# EXHIBIT 3

# PLAINTIFFS' DEPOSITION DESIGNATIONS

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 20 | 15 | 21 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 21 | 18 | 22 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 22 | 18 | 22 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 22 | 22 | 23 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 23 | 17 | 23 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 24 | 17 | 24 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 24 | 20 | 25 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 25 | 10 | 26 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 26 | 7 | 26 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 26 | 9 | 27 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 27 | 5 | 27 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 27 | 7 | 27 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 27 | 20 | 27 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 27 | 22 | 28 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 28 | 7 | 28 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 28 | 11 | 28 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 28 | 15 | 28 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 28 | 20 | 29 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 29 | 20 | 29 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 29 | 22 | 30 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 31 | 4 | 31 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 31 | 12 | 31 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 31 | 17 | 31 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 32 | 1 | 32 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 32 | 7 | 32 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 32 | 18 | 33 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 33 | 3 | 33 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 33 | 6 | 33 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 33 | 19 | 33 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 34 | 1 | 34 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 35 | 7 | 35 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 35 | 14 | 35 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 35 | 16 | 36 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 36 | 4 | 36 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 36 | 6 | 36 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 37 | 9 | 37 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 37 | 14 | 37 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 37 | 16 | 38 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 38 | 12 | 38 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 39 | 12 | 39 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 39 | 15 | 39 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 39 | 18 | 39 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 39 | 22 | 39 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 40 | 2 | 40 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 40 | 5 | 40 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 40 | 7 | 40 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 40 | 14 | 40 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 40 | 20 | 40 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 42 | 9 | 42 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 42 | 13 | 42 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 42 | 17 | 42 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 43 | 2 | 43 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 43 | 6 | 43 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 44 | 5 | 44 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 44 | 17 | 44 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 44 | 22 | 45 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 45 | 8 | 45 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 45 | 11 | 45 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 45 | 18 | 45 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 45 | 20 | 46 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 46 | 13 | 46 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 46 | 15 | 46 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 46 | 19 | 46 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 46 | 21 | 47 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 47 | 7 | 47 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 47 | 9 | 47 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 47 | 13 | 47 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 47 | 20 | 48 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 48 | 11 | 48 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 48 | 13 | 48 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 48 | 21 | 48 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 49 | 16 | 49 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 49 | 20 | 49 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 49 | 22 | 50 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 52 | 14 | 52 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 52 | 21 | 52 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 53 | 2 | 53 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 53 | 22 | 54 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 54 | 3 | 54 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 55 | 11 | 55 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 58 | 13 | 59 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Calhoun, August | 60 | 12 | 60 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 60 | 17 | 60 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 60 | 21 | 61 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 61 | 4 | 61 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 61 | 6 | 62 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 62 | 13 | 62 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 63 | 8 | 63 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 64 | 2 | 64 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 64 | 8 | 64 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 64 | 11 | 64 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 64 | 15 | 65 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 65 | 5 | 65 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 65 | 8 | 65 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 66 | 11 | 67 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 67 | 5 | 67 | 12 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 67 | 20 | 68 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 68 | 18 | 68 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 68 | 21 | 68 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 69 | 2 | 69 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 69 | 7 | 69 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 69 | 11 | 69 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 69 | 15 | 69 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 69 | 19 | 69 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 70 | 3 | 70 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 70 | 20 | 71 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 71 | 5 | 71 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 72 | 6 | 72 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 72 | 13 | 72 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 72 | 15 | 72 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 72 | 20 | 72 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 73 | 2 | 73 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 73 | 10 | 73 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 73 | 13 | 73 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 73 | 16 | 73 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 73 | 22 | 74 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 75 | 2 | 75 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 75 | 8 | 75 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 75 | 13 | 75 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 75 | 18 | 77 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 77 | 9 | 77 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 77 | 11 | 77 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 77 | 21 | 78 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 78 | 4 | 78 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 79 | 9 | 80 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 80 | 18 | 80 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 81 | 2 | 82 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 82 | 7 | 82 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 82 | 11 | 82 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 82 | 15 | 82 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 83 | 21 | 84 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 84 | 10 | 84 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 84 | 12 | 84 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 84 | 16 | 84 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 84 | 18 | 85 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 85 | 12 | 85 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 85 | 21 | 86 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 86 | 3 | 86 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 86 | 7 | 86 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 86 | 11 | 86 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 86 | 22 | 87 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 87 | 4 | 87 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 87 | 13 | 87 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 87 | 16 | 88 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 88 | 5 | 88 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 88 | 9 | 88 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 88 | 13 | 88 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 88 | 18 | 88 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 88 | 21 | 90 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 90 | 10 | 90 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 90 | 15 | 90 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 90 | 19 | 90 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 91 | 1 | 91 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 91 | 4 | 92 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 92 | 5 | 92 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 92 | 8 | 92 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 93 | 13 | 93 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 93 | 22 | 94 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 94 | 11 | 95 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 95 | 20 | 95 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 95 | 22 | 96 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 96 | 5 | 96 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 96 | 7 | 97 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 97 | 6 | 97 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 97 | 9 | 97 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 97 | 21 | 97 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 98 | 1 | 99 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 99 | 8 | 99 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 99 | 10 | 99 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 99 | 14 | 99 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 99 | 17 | 99 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 100 | 3 | 100 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 100 | 7 | 101 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 101 | 12 | 101 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 101 | 15 | 102 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 102 | 9 | 102 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 102 | 12 | 102 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 102 | 18 | 102 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 102 | 21 | 103 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 103 | 10 | 103 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 103 | 12 | 104 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 104 | 12 | 104 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 104 | 14 | 105 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 105 | 10 | 105 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 105 | 14 | 105 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 105 | 20 | 105 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 106 | 17 | 107 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 107 | 22 | 108 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 108 | 3 | 108 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 108 | 7 | 108 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 108 | 9 | 108 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 108 | 20 | 108 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 109 | 1 | 111 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 111 | 12 | 111 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 111 | 15 | 111 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 111 | 18 | 111 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 111 | 22 | 112 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 112 | 6 | 112 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 112 | 9 | 115 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 115 | 11 | 115 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 115 | 18 | 115 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 116 | 1 | 116 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 116 | 5 | 116 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 116 | 14 | 116 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 116 | 18 | 116 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 117 | 14 | 119 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 120 | 2 | 120 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 120 | 8 | 120 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 120 | 19 | 121 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 121 | 21 | 122 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 122 | 5 | 122 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 122 | 10 | 122 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 123 | 2 | 123 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 123 | 4 | 123 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 123 | 13 | 125 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 125 | 20 | 126 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 126 | 19 | 127 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 127 | 3 | 127 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 127 | 15 | 127 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 127 | 19 | 130 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 130 | 6 | 130 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 130 | 8 | 130 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 130 | 14 | 130 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 130 | 17 | 130 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 131 | 9 | 133 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 133 | 19 | 133 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 133 | 22 | 135 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 135 | 15 | 135 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 135 | 19 | 138 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 138 | 22 | 139 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 139 | 8 | 139 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 139 | 12 | 141 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 141 | 21 | 141 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 142 | 1 | 142 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 142 | 5 | 142 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 142 | 7 | 142 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 142 | 11 | 142 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 142 | 13 | 142 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 142 | 18 | 142 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 142 | 22 | 143 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 143 | 5 | 143 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 143 | 7 | 143 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 143 | 10 | 145 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 145 | 18 | 145 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 146 | 1 | 148 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 149 | 3 | 149 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 149 | 15 | 150 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 150 | 6 | 150 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 150 | 9 | 150 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 150 | 13 | 150 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 150 | 16 | 150 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 150 | 20 | 151 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 151 | 4 | 151 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 151 | 9 | 151 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 151 | 11 | 151 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 151 | 17 | 151 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 151 | 20 | 152 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 152 | 17 | 153 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 153 | 3 | 153 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 153 | 12 | 153 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 153 | 16 | 154 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 154 | 12 | 154 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 154 | 15 | 154 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 155 | 2 | 155 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 155 | 5 | 156 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 157 | 2 | 157 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 157 | 6 | 157 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 157 | 9 | 157 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 157 | 12 | 157 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 157 | 21 | 159 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 159 | 4 | 159 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 159 | 6 | 159 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 159 | 12 | 159 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 159 | 15 | 159 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 160 | 4 | 160 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 160 | 11 | 160 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 160 | 16 | 161 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 161 | 22 | 162 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 162 | 6 | 162 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 162 | 12 | 162 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 162 | 14 | 163 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 163 | 12 | 163 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 163 | 16 | 164 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 164 | 5 | 164 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 164 | 10 | 165 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 165 | 16 | 165 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 165 | 19 | 166 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 166 | 7 | 166 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 166 | 11 | 166 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 167 | 2 | 167 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 167 | 5 | 169 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 169 | 12 | 170 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 170 | 20 | 170 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 171 | 3 | 173 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 173 | 14 | 173 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 173 | 16 | 173 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 174 | 3 | 174 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 174 | 8 | 174 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 174 | 17 | 174 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 174 | 21 | 175 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 175 | 16 | 175 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 175 | 22 | 176 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 176 | 16 | 176 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 176 | 21 | 177 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 177 | 3 | 177 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 177 | 6 | 177 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 177 | 9 | 177 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 177 | 15 | 179 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 179 | 8 | 179 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 179 | 12 | 181 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 181 | 8 | 181 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 181 | 12 | 182 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 182 | 10 | 182 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 182 | 15 | 182 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 183 | 2 | 183 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 183 | 5 | 183 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 183 | 13 | 183 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 183 | 19 | 184 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 184 | 5 | 184 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 184 | 7 | 184 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 184 | 12 | 184 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 184 | 17 | 186 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 186 | 12 | 186 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 186 | 14 | 186 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 186 | 21 | 186 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 187 | 2 | 189 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 189 | 6 | 190 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 190 | 12 | 190 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 190 | 14 | 190 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 190 | 19 | 191 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 191 | 6 | 192 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 192 | 4 | 192 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 192 | 10 | 192 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 192 | 13 | 193 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 193 | 19 | 193 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 193 | 21 | 194 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 194 | 13 | 194 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 194 | 17 | 195 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 195 | 18 | 195 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 195 | 20 | 196 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 196 | 11 | 196 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 196 | 14 | 197 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 197 | 16 | 197 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 198 | 1 | 198 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 198 | 18 | 200 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 200 | 20 | 201 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 201 | 3 | 203 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 204 | 1 | 204 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 204 | 4 | 204 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 204 | 11 | 205 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 205 | 12 | 205 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 205 | 15 | 209 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 209 | 15 | 210 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 210 | 6 | 210 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 210 | 11 | 210 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 210 | 14 | 210 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 210 | 22 | 211 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 211 | 8 | 211 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 211 | 19 | 212 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 212 | 8 | 212 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 212 | 11 | 212 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 212 | 16 | 212 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 212 | 21 | 213 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 213 | 12 | 213 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 213 | 18 | 215 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 215 | 10 | 215 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 215 | 14 | 215 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 215 | 19 | 215 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 216 | 2 | 216 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 216 | 8 | 216 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 216 | 15 | 216 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 216 | 18 | 217 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 217 | 14 | 217 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 217 | 16 | 218 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 219 | 2 | 219 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 219 | 5 | 221 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 222 | 3 | 222 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 222 | 5 | 222 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 222 | 22 | 222 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 223 | 2 | 223 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 223 | 15 | 223 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 223 | 18 | 223 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 223 | 22 | 224 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 224 | 3 | 224 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 224 | 10 | 224 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 224 | 12 | 224 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 224 | 15 | 224 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 224 | 17 | 225 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 225 | 17 | 225 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 225 | 21 | 225 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 226 | 2 | 226 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 226 | 14 | 226 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 226 | 22 | 228 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 228 | 4 | 228 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 228 | 8 | 228 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 228 | 12 | 228 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 228 | 17 | 228 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 228 | 22 | 229 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 229 | 10 | 229 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 229 | 13 | 230 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 230 | 11 | 230 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 230 | 14 | 230 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 230 | 18 | 232 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 232 | 4 | 232 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 232 | 7 | 233 | 18 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 234 | 1 | 234 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 234 | 7 | 234 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 234 | 14 | 235 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 240 | 9 | 240 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 240 | 12 | 240 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 240 | 19 | 240 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 241 | 2 | 241 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 241 | 12 | 243 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 243 | 18 | 243 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 243 | 21 | 244 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 244 | 7 | 244 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 244 | 11 | 244 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 244 | 21 | 245 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 245 | 8 | 245 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 245 | 22 | 247 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 247 | 19 | 247 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 247 | 22 | 248 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 248 | 3 | 248 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 248 | 13 | 248 | 16 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 248 | 18 | 248 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 248 | 21 | 249 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 249 | 11 | 249 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 249 | 19 | 250 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 250 | 5 | 251 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 254 | 13 | 254 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 254 | 16 | 257 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 257 | 10 | 257 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 257 | 15 | 257 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 258 | 1 | 258 | 5 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 258 | 7 | 260 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 261 | 3 | 261 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 261 | 17 | 261 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 262 | 1 | 262 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 262 | 14 | 263 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 264 | 14 | 264 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 265 | 1 | 265 | 2 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 265 | 4 | 265 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 265 | 19 | 270 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 270 | 9 | 270 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 270 | 11 | 270 | 11 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 270 | 13 | 270 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 270 | 19 | 272 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 273 | 2 | 273 | 6 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 273 | 8 | 273 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 273 | 12 | 275 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 275 | 5 | 275 | 8 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 275 | 10 | 276 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 276 | 6 | 276 | 6 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 276 | 8 | 276 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 277 | 21 | 278 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 278 | 15 | 279 | 1 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 279 | 3 | 279 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 279 | 9 | 279 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 279 | 16 | 279 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 279 | 19 | 281 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 281 | 16 | 282 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 283 | 2 | 283 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 283 | 5 | 286 | 4 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 286 | 6 | 286 | 7 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 286 | 9 | 286 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 286 | 16 | 286 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 286 | 19 | 287 | 10 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 287 | 12 | 287 | 13 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 287 | 15 | 287 | 20 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 288 | 13 | 288 | 15 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 288 | 17 | 288 | 22 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 289 | 2 | 289 | 14 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 289 | 16 | 289 | 17 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 289 | 19 | 290 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 290 | 11 | 290 | 12 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 290 | 14 | 290 | 21 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 291 | 2 | 291 | 3 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 292 | 4 | 293 | 9 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 293 | 11 | 293 | 19 | PLAINTIFFS PT DESIGNATION |
| Calhoun, August | 293 | 21 | 294 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Calhoun, August | 300 | 20 | 301 | 12 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 8 | 1 | 8 | 4 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 10 | 25 | 12 | 7 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 16 | 2 | 18 | 1 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 18 | 10 | 19 | 6 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 19 | 14 | 20 | 2 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 20 | 11 | 21 | 1 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 23 | 1 | 23 | 15 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 23 | 21 | 26 | 4 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 26 | 5 | 26 | 17 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 26 | 20 | 28 | 9 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 29 | 11 | 30 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 30 | 11 | 31 | 14 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 31 | 15 | 33 | 13 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 33 | 14 | 34 | 20 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 35 | 8 | 37 | 8 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 37 | 13 | 38 | 1 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 38 | 9 | 38 | 21 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 39 | 17 | 40 | 6 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 40 | 7 | 42 | 21 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 42 | 22 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 43 | 1 | 43 | 23 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 44 | 5 | 44 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 44 | 11 | 44 | 11 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 44 | 12 | 46 | 9 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 46 | 10 | 46 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 46 | 11 | 49 | 19 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 51 | 20 | 53 | 12 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 53 | 13 | 56 | 8 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 56 | 10 | 56 | 17 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 56 | 19 | 56 | 22 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 56 | 23 | 60 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Chennuru, Ashok | 60 | 5 | 63 | 16 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 63 | 25 | 65 | 18 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 66 | 12 | 68 | 12 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 68 | 13 | 68 | 22 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 69 | 7 | 72 | 3 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 72 | 4 | 72 | 7 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 72 | 8 | 72 | 21 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 72 | 22 | 74 | 23 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 75 | 7 | 76 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 77 | 21 | 78 | 24 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 78 | 25 | 81 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 81 | 11 | 83 | 4 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 83 | 5 | 85 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 85 | 11 | 86 | 12 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 87 | 18 | 88 | 15 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 89 | 20 | 92 | 2 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 93 | 1 | 94 | 18 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 94 | 23 | 95 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 95 | 8 | 95 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 95 | 12 | 95 | 23 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 96 | 1 | 98 | 5 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 98 | 11 | 99 | 3 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 99 | 10 | 99 | 18 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 101 | 22 | 101 | 25 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 102 | 4 | 102 | 6 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 102 | 8 | 102 | 12 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 102 | 14 | 102 | 20 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 103 | 2 | 103 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 104 | 5 | 104 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 104 | 14 | 104 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 104 | 16 | 104 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 104 | 21 | 104 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Chennuru, Ashok | 107 | 8 | 107 | 14 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 107 | 15 | 107 | 17 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 107 | 19 | 108 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 118 | 23 | 119 | 24 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 120 | 1 | 120 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 120 | 12 | 120 | 19 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 121 | 8 | 121 | 12 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 122 | 1 | 122 | 6 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 123 | 21 | 124 | 4 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 124 | 6 | 124 | 16 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 124 | 18 | 125 | 11 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 125 | 12 | 125 | 19 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 125 | 21 | 126 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 126 | 16 | 127 | 14 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 127 | 23 | 128 | 1 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 128 | 3 | 129 | 9 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 130 | 12 | 132 | 17 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 132 | 18 | 132 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 132 | 19 | 132 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 133 | 1 | 133 | 4 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 133 | 5 | 133 | 16 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 136 | 16 | 136 | 21 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 137 | 6 | 137 | 9 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 137 | 11 | 137 | 14 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 137 | 16 | 137 | 22 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 138 | 12 | 138 | 21 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 138 | 23 | 138 | 23 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 138 | 25 | 139 | 7 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 139 | 9 | 140 | 5 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 140 | 9 | 140 | 11 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 141 | 9 | 141 | 21 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 145 | 1 | 145 | 5 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Chennuru, Ashok | 145 | 7 | 145 | 8 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 145 | 10 | 145 | 12 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 145 | 13 | 145 | 18 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 145 | 20 | 146 | 8 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 146 | 10 | 146 | 16 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 146 | 18 | 146 | 18 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 146 | 20 | 146 | 23 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 147 | 1 | 149 | 19 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 150 | 22 | 151 | 11 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 151 | 12 | 151 | 23 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 151 | 25 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 151 | 25 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 153 | 21 | 153 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 156 | 19 | 157 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 159 | 24 | 159 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 161 | 20 | 161 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 161 | 22 | 161 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 161 | 25 | 162 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 162 | 8 | 162 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 167 | 5 | 167 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 167 | 10 | 167 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 167 | 14 | 167 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 171 | 13 | 171 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 171 | 24 | 172 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 175 | 4 | 175 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 175 | 10 | 175 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 177 | 7 | 177 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 177 | 19 | 177 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 178 | 4 | 178 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 178 | 8 | 178 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 184 | 19 | 184 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 187 | 15 | 187 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Chennuru, Ashok | 188 | 21 | 188 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 189 | 10 | 189 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 189 | 15 | 189 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 192 | 14 | 193 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 197 | 13 | 198 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 213 | 4 | 213 | 9 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 213 | 15 | 213 | 24 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 214 | 2 | 214 | 3 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 214 | 5 | 214 | 13 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 214 | 15 | 214 | 19 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 219 | 2 | 219 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 219 | 10 | 220 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 221 | 9 | 221 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 221 | 13 | 221 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 222 | 18 | 223 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 223 | 6 | 223 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 223 | 7 | 223 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 223 | 8 | 224 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 224 | 14 | 225 | 7 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 225 | 8 | 225 | 16 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 226 | 7 | 226 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 230 | 16 | 230 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 230 | 19 | 230 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 231 | 2 | 232 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 234 | 1 | 234 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 234 | 5 | 234 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 234 | 9 | 235 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 238 | 13 | 238 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 240 | 4 | 241 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 251 | 5 | 251 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 256 | 21 | 256 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 256 | 23 | 256 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Chennuru, Ashok | 257 | 2 | 257 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 258 | 19 | 259 | 17 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 259 | 18 | 260 | 2 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 260 | 6 | 260 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 260 | 15 | 260 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok | 260 | 21 | 261 | 3 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 261 | 5 | 261 | 8 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 261 | 10 | 261 | 19 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 261 | 21 | 261 | 22 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 261 | 24 | 262 | 4 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 262 | 7 | 262 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 262 | 12 | 262 | 22 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 263 | 7 | 263 | 9 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 263 | 12 | 263 | 14 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 264 | 13 | 264 | 16 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 264 | 19 | 265 | 7 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 265 | 24 | 266 | 10 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 267 | 2 | 267 | 19 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 267 | 20 | 268 | 4 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 268 | 6 | 268 | 15 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok | 268 | 17 | 269 | 21 | PLAINTIFFS PT DESIGNATION |
| Chennuru, Ashok (30b6) | 11 | 8 | 11 | 11 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 11 | 25 | 12 | 3 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 12 | 5 | 12 | 9 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 12 | 11 | 12 | 18 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 17 | 12 | 17 | 13 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 18 | 14 | 19 | 2 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 20 | 12 | 20 | 16 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 22 | 18 | 22 | 20 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 26 | 8 | 26 | 15 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 30 | 7 | 30 | 7 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 30 | 9 | 30 | 18 | PLAINTIFFS PT COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Chennuru, Ashok (30b6) | 31 | 2 | 32 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 35 | 2 | 35 | 10 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 44 | 1 | 45 | 4 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 47 | 17 | 48 | 20 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 48 | 21 | 48 | 22 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 48 | 24 | 49 | 1 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 49 | 3 | 49 | 6 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 49 | 7 | 49 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 49 | 15 | 49 | 20 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 49 | 21 | 51 | 1 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 53 | 15 | 53 | 20 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 54 | 17 | 54 | 21 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 57 | 11 | 58 | 1 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 58 | 2 | 58 | 7 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 58 | 8 | 58 | 16 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 63 | 6 | 63 | 6 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 63 | 8 | 63 | 10 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 64 | 17 | 64 | 18 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 69 | 11 | 69 | 23 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 69 | 24 | 69 | 25 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 70 | 2 | 70 | 2 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 70 | 3 | 70 | 3 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 70 | 4 | 70 | 5 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 70 | 6 | 70 | 10 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 70 | 21 | 70 | 22 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 70 | 25 | 72 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 73 | 12 | 73 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 73 | 16 | 73 | 19 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 74 | 4 | 74 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 76 | 2 | 77 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 79 | 10 | 81 | 11 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 81 | 12 | 81 | 21 | PLAINTIFFS PT COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Chennuru, Ashok (30b6) | 81 | 22 | 82 | 1 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 82 | 2 | 82 | 16 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 82 | 17 | 82 | 24 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 83 | 6 | 83 | 18 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 87 | 3 | 87 | 19 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 89 | 15 | 89 | 15 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 89 | 18 | 91 | 19 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 93 | 7 | 93 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 95 | 23 | 96 | 4 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 96 | 6 | 96 | 8 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 98 | 25 | 99 | 5 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 99 | 6 | 99 | 6 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 99 | 12 | 99 | 17 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 99 | 21 | 100 | 3 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 101 | 7 | 101 | 16 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 101 | 17 | 102 | 20 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 103 | 3 | 103 | 7 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 104 | 3 | 104 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 104 | 23 | 105 | 8 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 105 | 17 | 106 | 4 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 106 | 7 | 106 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 106 | 16 | 106 | 16 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 111 | 3 | 111 | 7 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 112 | 11 | 112 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 112 | 15 | 113 | 7 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 113 | 8 | 113 | 12 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 113 | 16 | 113 | 18 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 114 | 25 | 115 | 8 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 116 | 1 | 116 | 7 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Chennuru, Ashok (30b6) | 116 | 9 | 116 | 21 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 8 | 18 | 8 | 21 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 11 | 25 | 11 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Choate, Thomas (CID) | 12 | 2 | 12 | 7 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 18 | 15 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 19 | 2 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 20 | 2 | 20 | 12 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 21 | 4 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 22 | 2 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 23 | 2 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 24 | 2 | 24 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 25 | 2 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 26 | 9 | 26 | 10 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 28 | 15 | 28 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 29 | 2 | 29 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 30 | 2 | 30 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 31 | 2 | 31 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 32 | 2 | 32 | 22 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 35 | 19 | 35 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 36 | 2 | 36 | 20 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 39 | 17 | 39 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 40 | 2 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 41 | 2 | 41 | 3 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 41 | 4 | 41 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 42 | 2 | 42 | 4 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 44 | 19 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 45 | 2 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 46 | 2 | 46 | 22 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 48 | 15 | 48 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 49 | 2 | 49 | 15 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 49 | 16 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 50 | 2 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 51 | 2 | 51 | 12 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 51 | 18 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 52 | 2 | 52 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Choate, Thomas (CID) | 53 | 2 | 53 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 54 | 2 | 54 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 55 | 2 | 55 | 12 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 57 | 6 | 57 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 60 | 6 | 60 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 62 | 25 | 63 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 63 | 14 | 64 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 71 | 14 | 71 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 72 | 2 | 72 | 3 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 115 | 18 | 117 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 121 | 9 | 121 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 121 | 15 | 121 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 122 | 16 | 123 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 123 | 10 | 124 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 124 | 14 | 125 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 126 | 3 | 128 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 128 | 15 | 129 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 129 | 12 | 129 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 133 | 6 | 134 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 139 | 18 | 139 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 140 | 2 | 140 | 2 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 143 | 2 | 143 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 145 | 6 | 145 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 174 | 19 | 174 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 175 | 2 | 175 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 176 | 2 | 176 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 177 | 2 | 177 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 178 | 2 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 179 | 2 | 179 | 4 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 179 | 13 | 180 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 203 | 3 | 204 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Choate, Thomas (CID) | 213 | 20 | 213 | 24 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Choate, Thomas (CID) | 214 | 2 | 214 | 23 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 215 | 23 | 215 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 216 | 2 | 216 | 12 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 216 | 21 | 216 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 217 | 2 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 218 | 2 | 218 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 219 | 2 | 219 | 21 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 219 | 22 | 219 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 220 | 2 | 220 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 221 | 2 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 222 | 2 | 222 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 223 | 2 | 223 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 224 | 2 | 224 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 225 | 2 | 225 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 226 | 2 | 226 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 227 | 2 | 227 | 3 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 227 | 9 | 227 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 228 | 2 | 228 | 5 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 231 | 13 | 231 | 17 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 231 | 22 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 232 | 2 | 232 | 2 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 232 | 12 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 233 | 2 | 233 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 234 | 2 | 234 | 4 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 235 | 11 | 235 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 236 | 2 | 236 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 237 | 2 | 237 | 6 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 248 | 15 | 248 | 19 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 249 | 4 | 249 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 251 | 2 | 251 | 6 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 251 | 24 | 251 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 252 | 2 | 252 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Choate, Thomas (CID) | 252 | 22 | 252 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 253 | 2 | 253 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 254 | 2 | 254 | 14 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 266 | 25 | 266 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 267 | 2 | 267 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 268 | 2 | 268 | 20 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 275 | 25 | 275 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 276 | 2 | 276 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 277 | 2 | 277 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 278 | 2 | 278 | 16 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 278 | 21 | 278 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 279 | 12 | 279 | 22 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 280 | 10 | 280 | 22 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 280 | 23 | 280 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 281 | 2 | 281 | 15 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 281 | 16 | 281 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 282 | 2 | 282 | 6 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 282 | 18 | 282 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 283 | 2 | 283 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 284 | 2 | 284 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 285 | 2 | 285 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 286 | 2 | 286 | 2 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 288 | 4 | 288 | 18 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 288 | 19 | 288 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 289 | 2 | 289 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 290 | 2 | 290 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 293 | 5 | 293 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 294 | 2 | 294 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 295 | 2 | 295 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 296 | 2 | 296 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 297 | 2 | 297 | 24 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 298 | 3 | 298 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Choate, Thomas (CID) | 299 | 2 | 299 | 8 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 299 | 11 | 299 | 18 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 299 | 21 | 299 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 300 | 2 | 300 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 301 | 2 | 301 | 22 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 302 | 9 | 302 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 303 | 2 | 303 | 19 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 312 | 11 | 312 | 13 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 312 | 16 | 312 | 21 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 313 | 21 | 313 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 314 | 6 | 314 | 18 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 314 | 19 | 314 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 315 | 2 | 315 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 316 | 2 | 316 | 8 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 316 | 18 | 316 | 20 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 316 | 21 | 316 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 317 | 2 | 317 | 18 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 317 | 21 | 317 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 318 | 2 | 318 | 3 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 318 | 4 | 318 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 319 | 2 | 319 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 320 | 2 | 320 | 24 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 321 | 3 | 321 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 322 | 2 | 322 | 9 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 338 | 17 | 338 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 339 | 2 | 339 | 5 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 344 | 18 | 344 | 25 | PLAINTIFFS PT DESIGNATION |
| Choate, Thomas (CID) | 345 | 2 | 345 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 17 | 16 | 17 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 18 | 19 | 22 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 22 | 16 | 22 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 22 | 21 | 22 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 23 | 2 | 27 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 27 | 11 | 27 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 27 | 16 | 28 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 28 | 11 | 28 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 28 | 20 | 29 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 29 | 9 | 29 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 29 | 19 | 29 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 30 | 2 | 30 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 30 | 9 | 30 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 30 | 15 | 31 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 31 | 9 | 31 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 31 | 17 | 31 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 31 | 22 | 32 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 32 | 8 | 32 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 32 | 21 | 33 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 33 | 7 | 33 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 33 | 17 | 33 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 33 | 22 | 34 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 34 | 15 | 34 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 34 | 20 | 35 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 35 | 12 | 35 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 35 | 18 | 35 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 36 | 1 | 36 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 36 | 5 | 37 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 37 | 13 | 37 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 37 | 16 | 38 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 38 | 19 | 38 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 39 | 2 | 39 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 39 | 4 | 39 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 39 | 8 | 39 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 39 | 11 | 39 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 39 | 14 | 42 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 42 | 18 | 42 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 42 | 22 | 46 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 46 | 10 | 46 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 46 | 12 | 46 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 46 | 22 | 47 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 48 | 3 | 56 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 56 | 7 | 56 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 56 | 17 | 57 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 57 | 11 | 57 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 57 | 15 | 58 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 58 | 9 | 58 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 58 | 13 | 61 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 61 | 13 | 61 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 61 | 17 | 62 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 63 | 11 | 63 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 64 | 1 | 64 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 64 | 8 | 64 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 64 | 12 | 64 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 64 | 17 | 66 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 66 | 6 | 66 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 66 | 11 | 67 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 67 | 10 | 67 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 67 | 14 | 68 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 68 | 21 | 69 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 69 | 8 | 75 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 75 | 17 | 75 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 76 | 1 | 76 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 76 | 16 | 76 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 76 | 21 | 79 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 79 | 5 | 79 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 79 | 21 | 79 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 80 | 2 | 83 | 5 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 83 | 7 | 83 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 83 | 11 | 83 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 83 | 18 | 83 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 84 | 2 | 87 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 87 | 6 | 87 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 87 | 8 | 87 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 87 | 14 | 87 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 87 | 17 | 88 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 88 | 4 | 88 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 88 | 10 | 88 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 88 | 15 | 88 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 88 | 21 | 89 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 89 | 5 | 89 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 89 | 11 | 90 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 90 | 3 | 90 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 90 | 6 | 90 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 90 | 13 | 90 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 90 | 15 | 91 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 91 | 11 | 91 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 91 | 18 | 91 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 92 | 3 | 92 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 92 | 21 | 95 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 95 | 9 | 95 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 95 | 18 | 96 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 96 | 12 | 98 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 98 | 14 | 98 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 98 | 20 | 100 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 100 | 21 | 101 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 101 | 10 | 101 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 101 | 14 | 102 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 102 | 11 | 102 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 102 | 18 | 104 | 12 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 104 | 16 | 105 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 105 | 20 | 109 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 110 | 1 | 110 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 110 | 10 | 110 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 110 | 22 | 111 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 111 | 3 | 111 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 111 | 9 | 111 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 111 | 16 | 114 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 114 | 4 | 114 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 114 | 20 | 116 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 116 | 15 | 116 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 116 | 20 | 117 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 117 | 4 | 117 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 117 | 12 | 118 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 118 | 16 | 118 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 119 | 1 | 119 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 119 | 5 | 119 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 119 | 15 | 119 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 120 | 3 | 120 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 120 | 12 | 122 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 122 | 18 | 122 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 122 | 22 | 125 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 125 | 18 | 126 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 126 | 11 | 127 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 128 | 3 | 128 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 128 | 18 | 129 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 130 | 2 | 130 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 130 | 6 | 135 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 135 | 10 | 135 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 135 | 15 | 136 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 136 | 8 | 136 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 136 | 14 | 136 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 136 | 18 | 137 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 137 | 6 | 137 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 137 | 12 | 137 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 138 | 1 | 138 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 138 | 4 | 138 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 138 | 9 | 138 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 138 | 11 | 140 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 140 | 10 | 143 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 143 | 22 | 144 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 144 | 4 | 144 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 144 | 7 | 144 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 146 | 3 | 146 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 146 | 8 | 146 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 146 | 13 | 146 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 146 | 18 | 146 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 146 | 21 | 146 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 147 | 4 | 147 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 147 | 15 | 148 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 148 | 7 | 148 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 148 | 17 | 149 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 149 | 6 | 149 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 149 | 15 | 149 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 149 | 19 | 150 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 150 | 4 | 150 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 150 | 15 | 150 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 150 | 21 | 151 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 151 | 7 | 151 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 151 | 17 | 151 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 151 | 21 | 152 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 152 | 6 | 152 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 152 | 11 | 155 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 156 | 2 | 156 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 156 | 18 | 157 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 157 | 16 | 157 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 157 | 22 | 158 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 158 | 9 | 158 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 158 | 13 | 158 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 158 | 17 | 158 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 158 | 22 | 159 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 159 | 8 | 159 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 160 | 1 | 162 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 162 | 10 | 162 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 162 | 16 | 163 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 163 | 17 | 164 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 164 | 3 | 164 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 165 | 2 | 165 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 165 | 7 | 165 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 165 | 12 | 165 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 165 | 16 | 166 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 166 | 19 | 166 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 167 | 2 | 167 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 167 | 9 | 167 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 167 | 19 | 167 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 167 | 21 | 167 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 168 | 2 | 168 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 168 | 5 | 168 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 169 | 2 | 170 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 170 | 17 | 170 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 170 | 19 | 172 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 172 | 9 | 172 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 172 | 12 | 172 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 173 | 7 | 177 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 177 | 22 | 178 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 178 | 5 | 180 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 181 | 1 | 181 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 181 | 13 | 181 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 181 | 20 | 182 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 182 | 19 | 182 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 183 | 1 | 183 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 183 | 17 | 184 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 184 | 5 | 184 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 184 | 10 | 186 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 186 | 5 | 186 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 186 | 12 | 186 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 186 | 19 | 187 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 187 | 10 | 187 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 187 | 13 | 189 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 189 | 11 | 189 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 189 | 13 | 189 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 190 | 2 | 190 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 190 | 16 | 190 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 190 | 21 | 191 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 191 | 12 | 191 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 191 | 19 | 192 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 192 | 3 | 193 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 193 | 8 | 193 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 193 | 10 | 193 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 193 | 15 | 194 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 194 | 3 | 194 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 194 | 8 | 194 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 194 | 14 | 194 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 194 | 20 | 196 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 196 | 7 | 197 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 198 | 2 | 198 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 198 | 8 | 202 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 202 | 9 | 202 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 202 | 12 | 209 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 209 | 6 | 209 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 209 | 10 | 211 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 212 | 4 | 212 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 212 | 10 | 212 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 212 | 13 | 214 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 215 | 10 | 215 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 215 | 14 | 215 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 216 | 1 | 216 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 216 | 14 | 216 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 216 | 16 | 216 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 216 | 22 | 217 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 217 | 5 | 217 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 217 | 13 | 217 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 217 | 21 | 218 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 218 | 14 | 221 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 221 | 8 | 221 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 221 | 15 | 221 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 221 | 22 | 222 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 223 | 2 | 223 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 224 | 2 | 225 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 225 | 21 | 226 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 226 | 7 | 227 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 227 | 9 | 228 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 229 | 5 | 229 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 230 | 2 | 232 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 232 | 19 | 232 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 232 | 22 | 233 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 233 | 16 | 234 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 234 | 8 | 234 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 235 | 6 | 235 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 235 | 9 | 237 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 237 | 16 | 241 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 242 | 2 | 242 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 242 | 12 | 243 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 243 | 12 | 244 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 244 | 3 | 244 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 244 | 8 | 244 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 244 | 13 | 244 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 244 | 17 | 244 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 244 | 21 | 245 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 245 | 13 | 246 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 246 | 5 | 246 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 246 | 17 | 247 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 247 | 19 | 249 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 249 | 14 | 249 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 249 | 22 | 250 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 250 | 9 | 250 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 250 | 14 | 250 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 250 | 19 | 251 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 251 | 5 | 252 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 252 | 5 | 252 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 252 | 21 | 253 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 253 | 16 | 253 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 254 | 2 | 254 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 254 | 12 | 254 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 255 | 6 | 255 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 255 | 17 | 258 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 258 | 4 | 258 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 258 | 8 | 258 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 258 | 11 | 258 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 258 | 16 | 258 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 258 | 21 | 261 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 261 | 13 | 262 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 262 | 6 | 264 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 264 | 12 | 264 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 265 | 2 | 265 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 265 | 6 | 265 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 265 | 12 | 265 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 265 | 18 | 265 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 266 | 2 | 266 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 266 | 10 | 266 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 266 | 14 | 266 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 266 | 19 | 267 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 267 | 4 | 268 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 268 | 4 | 268 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 268 | 15 | 269 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 269 | 10 | 269 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 269 | 15 | 272 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 272 | 9 | 272 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 272 | 15 | 277 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 277 | 11 | 277 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 277 | 17 | 279 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 279 | 4 | 279 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 280 | 14 | 280 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 281 | 1 | 282 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 282 | 22 | 283 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 283 | 7 | 284 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 284 | 9 | 284 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 284 | 12 | 287 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 287 | 18 | 292 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 292 | 6 | 292 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 292 | 15 | 292 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 292 | 20 | 293 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 293 | 4 | 295 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 295 | 6 | 295 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 295 | 9 | 296 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 296 | 3 | 296 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 296 | 8 | 297 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 297 | 3 | 297 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 297 | 6 | 297 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 297 | 13 | 297 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 298 | 3 | 303 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 303 | 6 | 303 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 303 | 10 | 304 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 304 | 19 | 310 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 310 | 4 | 310 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 310 | 13 | 312 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 312 | 8 | 312 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 312 | 17 | 313 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 313 | 4 | 313 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 313 | 15 | 313 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 313 | 18 | 313 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 314 | 1 | 314 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 314 | 12 | 316 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 316 | 15 | 317 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 317 | 7 | 318 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 319 | 1 | 322 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 322 | 6 | 325 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 325 | 11 | 325 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 326 | 2 | 327 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 327 | 4 | 327 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 327 | 14 | 327 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 327 | 18 | 328 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 328 | 4 | 328 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 328 | 9 | 328 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 328 | 15 | 331 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 332 | 1 | 335 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil | 335 | 20 | 336 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 336 | 4 | 338 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 338 | 3 | 344 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 345 | 4 | 345 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 345 | 20 | 346 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 346 | 13 | 351 | 15 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 352 | 2 | 353 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 353 | 12 | 353 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 353 | 21 | 354 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 354 | 12 | 360 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 360 | 20 | 364 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 364 | 6 | 364 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 364 | 10 | 364 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 364 | 19 | 365 | 1 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 365 | 4 | 365 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 365 | 16 | 367 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 368 | 1 | 368 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 368 | 5 | 371 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 371 | 10 | 373 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 373 | 4 | 373 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 373 | 9 | 373 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 373 | 16 | 375 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 375 | 12 | 375 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 375 | 15 | 376 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 377 | 4 | 377 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 411 | 1 | 411 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil | 411 | 9 | 411 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 18 | 23 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 19 | 2 | 19 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 70 | 4 | 70 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 71 | 2 | 71 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 90 | 3 | 90 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil (CID) | 91 | 5 | 91 | 9 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 92 | 18 | 92 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 93 | 2 | 93 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 95 | 22 | 95 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 96 | 2 | 96 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 99 | 3 | 99 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 99 | 20 | 99 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 100 | 2 | 100 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 211 | 2 | 211 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 211 | 14 | 211 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 212 | 2 | 212 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 236 | 18 | 236 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 237 | 2 | 237 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 237 | 13 | 237 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 238 | 2 | 238 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 239 | 2 | 239 | 21 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 241 | 11 | 241 | 17 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 241 | 20 | 241 | 24 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 242 | 10 | 242 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 243 | 2 | 243 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 244 | 2 | 244 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 250 | 2 | 250 | 20 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 253 | 16 | 253 | 19 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 253 | 25 | 253 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 254 | 2 | 254 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 254 | 8 | 254 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 254 | 14 | 254 | 23 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 254 | 25 | 254 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 255 | 2 | 255 | 5 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 273 | 10 | 273 | 14 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 273 | 21 | 273 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 274 | 2 | 274 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil (CID) | 274 | 11 | 274 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 275 | 2 | 275 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 276 | 2 | 276 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 276 | 12 | 276 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 276 | 21 | 276 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 277 | 2 | 277 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 278 | 2 | 278 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 279 | 15 | 279 | 16 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 279 | 18 | 279 | 18 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 279 | 21 | 279 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 280 | 2 | 280 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 281 | 2 | 281 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 282 | 2 | 282 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 282 | 10 | 282 | 13 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 282 | 18 | 282 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 283 | 2 | 283 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 283 | 16 | 283 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 284 | 2 | 284 | 7 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 296 | 19 | 296 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 297 | 2 | 297 | 11 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 297 | 16 | 297 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 298 | 2 | 298 | 3 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 298 | 23 | 298 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 299 | 2 | 299 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 300 | 2 | 300 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 301 | 2 | 301 | 10 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 301 | 15 | 301 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 302 | 2 | 302 | 12 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 304 | 19 | 304 | 22 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 305 | 2 | 305 | 6 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 305 | 9 | 305 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 306 | 2 | 306 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| de Crescenzo, Neil (CID) | 307 | 2 | 307 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 308 | 2 | 308 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 309 | 2 | 309 | 4 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 310 | 4 | 310 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 310 | 16 | 310 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 311 | 2 | 311 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 312 | 2 | 312 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 313 | 2 | 313 | 23 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 314 | 5 | 314 | 8 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 314 | 22 | 314 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 315 | 2 | 315 | 2 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 315 | 17 | 315 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 316 | 2 | 316 | 25 | PLAINTIFFS PT DESIGNATION |
| de Crescenzo, Neil (CID) | 317 | 2 | 317 | 20 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 9 | 5 | 9 | 9 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 13 | 7 | 22 | 16 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 22 | 17 | 22 | 20 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 22 | 22 | 22 | 22 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 23 | 2 | 27 | 9 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 27 | 11 | 27 | 12 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 27 | 14 | 36 | 12 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 37 | 5 | 37 | 17 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 37 | 19 | 37 | 19 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 37 | 21 | 49 | 13 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 49 | 15 | 49 | 16 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 49 | 18 | 49 | 20 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 49 | 22 | 50 | 11 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 51 | 1 | 53 | 20 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 53 | 22 | 54 | 2 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 54 | 4 | 56 | 12 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 56 | 14 | 56 | 14 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 56 | 16 | 65 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dill, Kelly | 66 | 1 | 66 | 5 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 66 | 7 | 66 | 9 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 66 | 11 | 67 | 20 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 67 | 22 | 68 | 14 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 68 | 19 | 68 | 22 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 69 | 2 | 69 | 6 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 69 | 8 | 71 | 5 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 71 | 8 | 71 | 11 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 71 | 13 | 71 | 16 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 71 | 18 | 72 | 5 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 72 | 7 | 76 | 5 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 76 | 8 | 76 | 9 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 76 | 12 | 79 | 10 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 79 | 12 | 79 | 12 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 79 | 14 | 82 | 21 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 83 | 1 | 83 | 1 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 83 | 3 | 83 | 8 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 83 | 10 | 83 | 10 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 83 | 12 | 83 | 14 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 83 | 16 | 83 | 16 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 83 | 18 | 84 | 9 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 84 | 18 | 84 | 22 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 85 | 2 | 85 | 12 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 85 | 14 | 89 | 14 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 89 | 16 | 90 | 5 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 90 | 7 | 92 | 16 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 92 | 18 | 93 | 22 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 94 | 2 | 95 | 1 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 95 | 3 | 95 | 9 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 95 | 11 | 100 | 17 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 100 | 19 | 100 | 19 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 100 | 21 | 108 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dill, Kelly | 110 | 5 | 110 | 20 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 111 | 7 | 111 | 10 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 111 | 12 | 111 | 12 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 111 | 14 | 113 | 22 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 114 | 2 | 114 | 3 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 114 | 5 | 117 | 4 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 117 | 14 | 126 | 21 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 127 | 1 | 128 | 8 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 128 | 10 | 138 | 6 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 138 | 7 | 140 | 6 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 140 | 7 | 141 | 19 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 142 | 8 | 143 | 16 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 143 | 18 | 144 | 9 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 144 | 11 | 150 | 1 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 151 | 4 | 151 | 8 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 151 | 10 | 151 | 11 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 151 | 13 | 151 | 15 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 151 | 17 | 153 | 3 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 154 | 8 | 154 | 12 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 154 | 14 | 155 | 10 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 155 | 12 | 155 | 16 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 155 | 18 | 156 | 15 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 156 | 17 | 156 | 20 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 156 | 22 | 157 | 18 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 157 | 20 | 159 | 10 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 159 | 12 | 159 | 15 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 159 | 17 | 159 | 18 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 159 | 20 | 160 | 19 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 160 | 21 | 163 | 14 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 164 | 1 | 164 | 3 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 164 | 5 | 164 | 19 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 164 | 21 | 165 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dill, Kelly | 165 | 21 | 166 | 4 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 166 | 6 | 166 | 7 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 166 | 9 | 166 | 21 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 167 | 1 | 167 | 10 | PLAINTIFFS PT DESIGNATION |
| Dill, Kelly | 172 | 21 | 173 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 177 | 11 | 178 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 194 | 5 | 194 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 194 | 15 | 194 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 204 | 1 | 204 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 243 | 3 | 247 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 248 | 3 | 248 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 249 | 9 | 249 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 249 | 14 | 249 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 250 | 2 | 250 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 250 | 6 | 250 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 250 | 16 | 250 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 251 | 2 | 251 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 251 | 4 | 251 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 251 | 9 | 251 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 251 | 11 | 251 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 251 | 16 | 251 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dill, Kelly | 251 | 18 | 251 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Dumont, Peter (CID) | 20 | 22 | 20 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 21 | 2 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 22 | 2 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 23 | 2 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 24 | 2 | 24 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 25 | 2 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 26 | 2 | 26 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 27 | 2 | 27 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 28 | 2 | 28 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 29 | 4 | 29 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dumont, Peter (CID) | 29 | 22 | 29 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 30 | 2 | 30 | 8 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 39 | 13 | 39 | 17 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 39 | 19 | 39 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 40 | 2 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 41 | 2 | 41 | 19 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 42 | 3 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 43 | 2 | 43 | 18 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 44 | 14 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 45 | 2 | 45 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 45 | 18 | 45 | 22 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 46 | 3 | 46 | 12 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 46 | 17 | 46 | 23 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 49 | 18 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 50 | 2 | 50 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 56 | 16 | 56 | 19 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 56 | 21 | 56 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 57 | 2 | 57 | 3 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 57 | 6 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 58 | 2 | 58 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 59 | 2 | 59 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 60 | 2 | 60 | 12 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 73 | 23 | 73 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 74 | 2 | 74 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 74 | 6 | 74 | 7 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 74 | 17 | 74 | 19 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 74 | 24 | 74 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 75 | 2 | 75 | 7 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 75 | 10 | 75 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 76 | 2 | 76 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 76 | 11 | 76 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 76 | 15 | 76 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dumont, Peter (CID) | 77 | 2 | 77 | 12 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 82 | 25 | 82 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 83 | 2 | 83 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 84 | 2 | 84 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 84 | 24 | 84 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 85 | 2 | 85 | 3 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 121 | 21 | 121 | 24 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 133 | 2 | 133 | 5 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 133 | 10 | 133 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 133 | 24 | 133 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 134 | 2 | 134 | 12 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 134 | 14 | 134 | 23 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 135 | 2 | 135 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 136 | 4 | 136 | 15 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 136 | 18 | 136 | 21 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 136 | 24 | 136 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 143 | 4 | 143 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 143 | 18 | 143 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 144 | 2 | 144 | 5 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 145 | 18 | 145 | 21 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 145 | 24 | 145 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 146 | 2 | 146 | 3 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 155 | 20 | 155 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 156 | 2 | 156 | 4 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 156 | 7 | 156 | 9 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 156 | 12 | 156 | 16 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 156 | 18 | 156 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 157 | 2 | 157 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 158 | 2 | 158 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 159 | 2 | 159 | 12 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 159 | 17 | 159 | 19 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 159 | 24 | 159 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dumont, Peter (CID) | 160 | 2 | 160 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 160 | 7 | 160 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 161 | 2 | 161 | 5 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 161 | 8 | 161 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 162 | 2 | 162 | 7 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 162 | 10 | 162 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 163 | 2 | 163 | 6 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 163 | 9 | 163 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 166 | 8 | 166 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 166 | 14 | 166 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 167 | 2 | 167 | 18 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 167 | 21 | 167 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 168 | 2 | 168 | 5 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 176 | 25 | 176 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 177 | 2 | 177 | 6 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 177 | 14 | 177 | 17 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 177 | 22 | 177 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 178 | 2 | 178 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 178 | 8 | 178 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 178 | 20 | 178 | 22 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 179 | 13 | 179 | 19 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 180 | 15 | 180 | 21 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 182 | 5 | 182 | 9 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 182 | 12 | 182 | 23 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 183 | 19 | 183 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 184 | 4 | 184 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 185 | 2 | 185 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 185 | 14 | 185 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 186 | 5 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 187 | 2 | 187 | 5 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 187 | 9 | 187 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 188 | 2 | 188 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dumont, Peter (CID) | 188 | 7 | 188 | 23 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 189 | 3 | 189 | 3 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 189 | 21 | 189 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 190 | 2 | 190 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 190 | 4 | 190 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 190 | 17 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 191 | 2 | 191 | 10 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 191 | 14 | 191 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 192 | 2 | 192 | 4 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 192 | 7 | 192 | 9 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 192 | 12 | 192 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 193 | 2 | 193 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 194 | 5 | 194 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 196 | 10 | 196 | 20 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 198 | 11 | 198 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 198 | 15 | 198 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 199 | 2 | 199 | 8 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 200 | 7 | 200 | 15 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 201 | 9 | 201 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 202 | 2 | 202 | 4 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 202 | 7 | 202 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 204 | 6 | 204 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 206 | 4 | 206 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 207 | 2 | 207 | 4 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 207 | 22 | 207 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 208 | 2 | 208 | 4 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 208 | 8 | 208 | 16 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 208 | 24 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 209 | 2 | 209 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 210 | 3 | 210 | 18 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 211 | 11 | 211 | 17 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 211 | 20 | 211 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dumont, Peter (CID) | 212 | 2 | 212 | 20 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 212 | 23 | 212 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 213 | 2 | 213 | 8 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 213 | 11 | 213 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 214 | 2 | 214 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 215 | 2 | 215 | 11 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 215 | 17 | 215 | 24 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 216 | 8 | 216 | 9 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 216 | 12 | 216 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 216 | 15 | 216 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 217 | 2 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 218 | 15 | 218 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 219 | 2 | 219 | 5 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 219 | 8 | 219 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 221 | 2 | 221 | 10 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 221 | 22 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 222 | 2 | 222 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 224 | 22 | 224 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 225 | 2 | 225 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 226 | 2 | 226 | 8 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 226 | 11 | 226 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 227 | 2 | 227 | 4 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 227 | 7 | 227 | 12 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 227 | 15 | 227 | 16 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 230 | 20 | 230 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 231 | 18 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 232 | 2 | 232 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 232 | 14 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 233 | 2 | 233 | 23 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 234 | 2 | 234 | 2 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 234 | 8 | 234 | 23 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 249 | 14 | 249 | 17 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dumont, Peter (CID) | 249 | 19 | 249 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 250 | 2 | 250 | 17 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 250 | 21 | 250 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 251 | 2 | 251 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 252 | 2 | 252 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 253 | 4 | 253 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 254 | 2 | 254 | 16 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 255 | 17 | 255 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 256 | 4 | 256 | 20 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 257 | 8 | 257 | 10 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 259 | 7 | 259 | 16 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 259 | 23 | 259 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 260 | 2 | 260 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 262 | 6 | 262 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 262 | 18 | 262 | 22 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 263 | 6 | 263 | 16 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 264 | 12 | 264 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 264 | 16 | 264 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 265 | 2 | 265 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 266 | 2 | 266 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 267 | 2 | 267 | 17 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 267 | 20 | 267 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 268 | 2 | 268 | 3 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 268 | 6 | 268 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 268 | 17 | 268 | 18 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 268 | 23 | 268 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 269 | 2 | 269 | 13 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 269 | 15 | 269 | 19 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 271 | 18 | 271 | 20 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 271 | 25 | 271 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 272 | 2 | 272 | 6 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 272 | 8 | 272 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dumont, Peter (CID) | 272 | 14 | 272 | 22 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 276 | 14 | 276 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 277 | 2 | 277 | 3 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 277 | 6 | 277 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 278 | 2 | 278 | 20 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 278 | 23 | 278 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 279 | 2 | 279 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 280 | 2 | 280 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 281 | 2 | 281 | 15 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 281 | 21 | 281 | 24 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 282 | 5 | 282 | 8 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 282 | 13 | 282 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 283 | 2 | 283 | 9 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 283 | 12 | 283 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 284 | 2 | 284 | 10 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 284 | 14 | 284 | 17 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 284 | 21 | 284 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 285 | 2 | 285 | 7 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 285 | 10 | 285 | 14 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 285 | 20 | 285 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 286 | 2 | 286 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 287 | 2 | 287 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 288 | 2 | 288 | 22 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 288 | 25 | 288 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 289 | 2 | 289 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 290 | 2 | 290 | 9 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 290 | 12 | 290 | 21 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 290 | 25 | 290 | 25 | PLAINTIFFS PT DESIGNATION |
| Dumont, Peter (CID) | 291 | 2 | 291 | 8 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 20 | 20 | 22 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 23 | 12 | 23 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 23 | 20 | 23 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 24 | 22 | 25 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 26 | 17 | 26 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 26 | 23 | 27 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 27 | 2 | 27 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 27 | 10 | 27 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 28 | 19 | 28 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 28 | 20 | 28 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 30 | 3 | 30 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 31 | 18 | 35 | 3 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 35 | 21 | 36 | 15 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 36 | 18 | 36 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 37 | 11 | 37 | 19 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 37 | 20 | 37 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 37 | 24 | 37 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 38 | 1 | 38 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 38 | 25 | 39 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 39 | 5 | 40 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 40 | 25 | 41 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 41 | 18 | 41 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 42 | 3 | 42 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 42 | 11 | 42 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 43 | 2 | 44 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 44 | 3 | 44 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 46 | 21 | 47 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 47 | 6 | 47 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 47 | 18 | 47 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 47 | 25 | 47 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 50 | 13 | 50 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 52 | 19 | 52 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 52 | 24 | 53 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 53 | 3 | 53 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 53 | 5 | 53 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 53 | 12 | 53 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 53 | 19 | 53 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 54 | 2 | 54 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 54 | 5 | 54 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 54 | 11 | 54 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 54 | 18 | 54 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 55 | 1 | 55 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 55 | 24 | 56 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 56 | 3 | 56 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 56 | 23 | 57 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 57 | 4 | 57 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 57 | 6 | 57 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 57 | 8 | 57 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 57 | 17 | 58 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 58 | 8 | 58 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 58 | 11 | 58 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 58 | 18 | 58 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 58 | 24 | 58 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 59 | 3 | 59 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 59 | 6 | 59 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 60 | 6 | 60 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 61 | 2 | 61 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 61 | 15 | 61 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 64 | 19 | 64 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 64 | 23 | 64 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 64 | 25 | 65 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 65 | 3 | 65 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 67 | 4 | 67 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 67 | 8 | 67 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 68 | 9 | 68 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 68 | 15 | 68 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 68 | 21 | 68 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 69 | 3 | 69 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 69 | 24 | 70 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 70 | 3 | 70 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 70 | 5 | 70 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 70 | 10 | 70 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 70 | 17 | 71 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 71 | 5 | 71 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 71 | 14 | 71 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 73 | 21 | 73 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 74 | 15 | 74 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 87 | 12 | 87 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 88 | 15 | 89 | 3 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 89 | 8 | 89 | 12 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 95 | 19 | 95 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 95 | 24 | 95 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 96 | 4 | 96 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 98 | 2 | 98 | 17 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 98 | 21 | 99 | 9 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 99 | 12 | 99 | 14 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 99 | 16 | 99 | 16 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 99 | 25 | 100 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 100 | 12 | 100 | 16 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 100 | 17 | 100 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 100 | 18 | 101 | 4 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 101 | 5 | 101 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 101 | 8 | 101 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 101 | 12 | 101 | 16 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 101 | 17 | 101 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 101 | 18 | 102 | 3 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 101 | 24 | 102 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 102 | 7 | 102 | 10 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 102 | 12 | 102 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 102 | 18 | 103 | 4 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 103 | 7 | 104 | 3 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 105 | 23 | 106 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 106 | 17 | 106 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 106 | 24 | 107 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 107 | 8 | 107 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 107 | 17 | 107 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 107 | 22 | 108 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 109 | 13 | 109 | 18 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 112 | 2 | 112 | 3 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 112 | 5 | 112 | 10 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 112 | 18 | 114 | 11 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 114 | 13 | 114 | 15 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 114 | 16 | 115 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 115 | 9 | 115 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 115 | 15 | 115 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 116 | 3 | 116 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 116 | 19 | 116 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 117 | 15 | 117 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 118 | 3 | 118 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 118 | 6 | 118 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 118 | 8 | 118 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 118 | 17 | 118 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 118 | 21 | 118 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 118 | 23 | 118 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 118 | 24 | 119 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 119 | 7 | 119 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 119 | 11 | 119 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 121 | 23 | 121 | 24 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 122 | 2 | 122 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 122 | 6 | 122 | 23 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 123 | 1 | 123 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 123 | 18 | 124 | 5 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 124 | 10 | 124 | 17 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 124 | 19 | 124 | 21 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 125 | 9 | 125 | 19 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 126 | 4 | 126 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 127 | 15 | 127 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 127 | 19 | 127 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 127 | 23 | 128 | 3 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 128 | 5 | 128 | 15 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 128 | 17 | 128 | 18 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 128 | 19 | 129 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 130 | 2 | 130 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 130 | 10 | 130 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 130 | 19 | 130 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 130 | 23 | 131 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 131 | 4 | 131 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 131 | 11 | 131 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 131 | 14 | 131 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 131 | 25 | 131 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 132 | 7 | 132 | 12 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 132 | 25 | 133 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 134 | 20 | 134 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 138 | 6 | 138 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 138 | 12 | 138 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 138 | 15 | 138 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 138 | 19 | 138 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 138 | 23 | 138 | 25 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 139 | 1 | 139 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 139 | 2 | 139 | 18 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 139 | 22 | 140 | 4 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 140 | 1 | 140 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 140 | 5 | 140 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 140 | 6 | 140 | 14 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 140 | 15 | 140 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 140 | 16 | 141 | 22 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 142 | 3 | 142 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 142 | 6 | 142 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 142 | 9 | 142 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 142 | 16 | 142 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 142 | 18 | 143 | 3 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 142 | 25 | 143 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 143 | 7 | 143 | 10 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 143 | 11 | 143 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 143 | 15 | 143 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 144 | 1 | 144 | 4 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 144 | 6 | 144 | 6 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 144 | 10 | 144 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 145 | 9 | 145 | 11 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 145 | 21 | 145 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 146 | 20 | 146 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 147 | 4 | 147 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 148 | 2 | 148 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 148 | 9 | 148 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 148 | 14 | 148 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 148 | 24 | 148 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 149 | 14 | 149 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 149 | 18 | 149 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 150 | 1 | 150 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 150 | 7 | 151 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 151 | 20 | 151 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 152 | 1 | 152 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 152 | 11 | 152 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 152 | 23 | 153 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 153 | 4 | 153 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 155 | 14 | 155 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 155 | 21 | 156 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 156 | 16 | 157 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 157 | 7 | 157 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 157 | 11 | 157 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 157 | 12 | 157 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 157 | 15 | 157 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 157 | 17 | 157 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 158 | 1 | 158 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 158 | 2 | 158 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 158 | 16 | 158 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 159 | 1 | 159 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 159 | 8 | 159 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 159 | 12 | 159 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 159 | 16 | 159 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 159 | 20 | 159 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 160 | 5 | 160 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 160 | 21 | 160 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 161 | 1 | 161 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 161 | 6 | 161 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 161 | 15 | 161 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 162 | 3 | 162 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 162 | 7 | 162 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 162 | 14 | 162 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 162 | 16 | 162 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 162 | 20 | 163 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 163 | 3 | 163 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 163 | 8 | 163 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 163 | 24 | 164 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 175 | 10 | 175 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 176 | 3 | 176 | 4 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 176 | 6 | 176 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 176 | 22 | 177 | 11 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 177 | 13 | 177 | 15 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 177 | 17 | 178 | 2 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 178 | 5 | 178 | 6 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 178 | 10 | 178 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 178 | 15 | 178 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 178 | 19 | 178 | 21 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 178 | 24 | 179 | 4 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 179 | 5 | 179 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 179 | 6 | 179 | 8 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 179 | 22 | 180 | 9 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 180 | 20 | 181 | 6 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 181 | 10 | 181 | 14 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 181 | 16 | 181 | 19 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 181 | 22 | 181 | 23 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 182 | 5 | 182 | 16 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 182 | 19 | 182 | 19 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 183 | 12 | 183 | 25 | PLAINTIFFS PT DESIGNATION |
| Farazi, Paymon | 190 | 1 | 190 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 190 | 13 | 191 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 191 | 24 | 192 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 192 | 19 | 192 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 192 | 20 | 192 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 192 | 23 | 193 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 193 | 9 | 193 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 193 | 21 | 193 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 193 | 22 | 194 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 194 | 7 | 194 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 194 | 12 | 194 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 194 | 14 | 194 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 194 | 17 | 194 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 194 | 19 | 194 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 194 | 23 | 195 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 195 | 2 | 195 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 195 | 8 | 195 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 196 | 2 | 196 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 196 | 16 | 196 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 196 | 21 | 196 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 196 | 24 | 196 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 197 | 1 | 197 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 197 | 16 | 198 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 209 | 7 | 209 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 209 | 18 | 210 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 210 | 12 | 210 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 210 | 22 | 211 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 211 | 6 | 211 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 211 | 14 | 211 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 211 | 25 | 212 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 212 | 11 | 212 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 212 | 22 | 213 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 213 | 13 | 213 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 213 | 18 | 213 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 215 | 4 | 215 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 215 | 14 | 215 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 215 | 25 | 216 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 216 | 10 | 216 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 216 | 22 | 216 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 217 | 3 | 217 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 217 | 9 | 217 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 217 | 13 | 217 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 217 | 14 | 217 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 218 | 1 | 218 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 218 | 9 | 218 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 218 | 10 | 218 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Farazi, Paymon | 218 | 16 | 218 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 218 | 22 | 219 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 219 | 2 | 220 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Farazi, Paymon | 220 | 11 | 220 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 5 | 9 | 5 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 7 | 23 | 7 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 8 | 2 | 8 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 9 | 2 | 9 | 12 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 10 | 19 | 10 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 11 | 2 | 11 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 12 | 2 | 12 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 13 | 2 | 13 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 14 | 2 | 14 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 15 | 2 | 15 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 16 | 2 | 16 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 17 | 2 | 17 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 18 | 2 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 19 | 2 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 20 | 2 | 20 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 21 | 2 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 22 | 2 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 23 | 2 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 24 | 2 | 24 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 25 | 2 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 26 | 2 | 26 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 27 | 2 | 27 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 28 | 2 | 28 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 29 | 2 | 29 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 30 | 2 | 30 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 31 | 2 | 31 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 32 | 2 | 32 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 33 | 2 | 33 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Garbee, Lynn | 34 | 2 | 34 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 35 | 2 | 35 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 36 | 2 | 36 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 37 | 2 | 37 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 38 | 2 | 38 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 39 | 2 | 39 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 40 | 2 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 41 | 2 | 41 | 8 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 41 | 13 | 41 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 42 | 2 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 43 | 2 | 43 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 44 | 2 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 45 | 2 | 45 | 14 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 45 | 17 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 46 | 2 | 46 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 47 | 2 | 47 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 48 | 2 | 48 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 49 | 2 | 49 | 18 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 49 | 24 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 50 | 2 | 50 | 5 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 50 | 7 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 51 | 2 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 52 | 2 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 53 | 2 | 53 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 54 | 2 | 54 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 55 | 2 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 56 | 2 | 56 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 57 | 2 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 58 | 2 | 58 | 4 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 58 | 6 | 58 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 59 | 2 | 59 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 60 | 2 | 60 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Garbee, Lynn | 60 | 6 | 60 | 8 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 60 | 10 | 60 | 17 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 60 | 20 | 60 | 20 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 61 | 6 | 61 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 62 | 2 | 62 | 10 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 62 | 13 | 62 | 15 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 62 | 18 | 62 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 63 | 2 | 63 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 64 | 2 | 64 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 65 | 2 | 65 | 5 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 65 | 7 | 65 | 20 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 65 | 23 | 65 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 66 | 2 | 66 | 14 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 66 | 17 | 66 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 67 | 2 | 67 | 9 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 67 | 12 | 67 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 68 | 2 | 68 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 69 | 2 | 69 | 3 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 69 | 6 | 69 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 70 | 2 | 70 | 22 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 70 | 24 | 70 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 71 | 7 | 71 | 12 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 71 | 15 | 71 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 72 | 2 | 72 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 73 | 2 | 73 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 74 | 2 | 74 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 75 | 2 | 75 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 76 | 3 | 76 | 13 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 76 | 16 | 76 | 19 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 76 | 22 | 76 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 77 | 2 | 77 | 5 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 77 | 7 | 77 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Garbee, Lynn | 78 | 2 | 78 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 79 | 2 | 79 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 80 | 2 | 80 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 81 | 2 | 81 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 82 | 2 | 82 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 83 | 2 | 83 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 84 | 2 | 84 | 17 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 84 | 20 | 84 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 85 | 2 | 85 | 15 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 85 | 18 | 85 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 86 | 2 | 86 | 18 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 86 | 21 | 86 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 87 | 2 | 87 | 18 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 87 | 20 | 87 | 22 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 87 | 24 | 87 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 88 | 2 | 88 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 89 | 2 | 89 | 9 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 89 | 11 | 89 | 24 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 90 | 2 | 90 | 12 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 90 | 14 | 90 | 22 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 90 | 23 | 90 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 91 | 3 | 91 | 23 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 91 | 25 | 91 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 92 | 2 | 92 | 6 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 92 | 8 | 92 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 93 | 2 | 93 | 19 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 93 | 21 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 94 | 3 | 94 | 14 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 94 | 16 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 95 | 2 | 95 | 15 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 95 | 17 | 95 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 96 | 2 | 96 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Garbee, Lynn | 96 | 5 | 96 | 10 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 96 | 12 | 96 | 20 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 97 | 9 | 97 | 19 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 97 | 21 | 97 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 98 | 2 | 98 | 15 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 98 | 17 | 98 | 20 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 98 | 22 | 98 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 99 | 2 | 99 | 14 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 99 | 16 | 99 | 24 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 100 | 2 | 100 | 6 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 100 | 8 | 100 | 13 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 100 | 15 | 100 | 20 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 100 | 22 | 100 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 101 | 2 | 101 | 5 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 101 | 7 | 101 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 102 | 2 | 102 | 7 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 102 | 9 | 102 | 11 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 102 | 15 | 102 | 17 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 102 | 19 | 102 | 20 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 102 | 22 | 102 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 103 | 3 | 103 | 8 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 103 | 10 | 103 | 17 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 103 | 19 | 103 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 104 | 2 | 104 | 17 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 104 | 19 | 104 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 105 | 2 | 105 | 2 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 105 | 4 | 105 | 23 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 105 | 25 | 105 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 106 | 2 | 106 | 14 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 106 | 16 | 106 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 107 | 2 | 107 | 12 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 107 | 14 | 107 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Garbee, Lynn | 107 | 24 | 107 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 108 | 2 | 108 | 3 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 108 | 5 | 108 | 13 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 108 | 15 | 108 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 109 | 3 | 109 | 9 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 109 | 11 | 109 | 19 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 109 | 21 | 109 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 110 | 2 | 110 | 21 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 110 | 23 | 110 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 111 | 2 | 111 | 5 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 111 | 7 | 111 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 112 | 2 | 112 | 6 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 112 | 8 | 112 | 23 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 112 | 25 | 112 | 25 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 113 | 2 | 113 | 7 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 113 | 9 | 113 | 10 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 113 | 12 | 113 | 17 | PLAINTIFFS PT DESIGNATION |
| Garbee, Lynn | 119 | 19 | 119 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 125 | 20 | 125 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 126 | 4 | 126 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 126 | 8 | 126 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 137 | 16 | 137 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 137 | 24 | 138 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 143 | 8 | 143 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 144 | 5 | 144 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 145 | 3 | 145 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 145 | 19 | 145 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 145 | 25 | 146 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Garbee, Lynn | 147 | 15 | 147 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 11 | 10 | 13 | 17 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 13 | 21 | 13 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 15 | 18 | 15 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gehlbach, Thomas | 16 | 4 | 16 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 16 | 16 | 20 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 21 | 3 | 21 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 22 | 12 | 25 | 20 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 25 | 25 | 29 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 29 | 24 | 30 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 31 | 5 | 31 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 31 | 7 | 31 | 13 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 31 | 14 | 31 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 31 | 15 | 32 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 33 | 8 | 33 | 16 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 34 | 4 | 34 | 21 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 34 | 23 | 37 | 4 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 37 | 11 | 37 | 17 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 37 | 23 | 41 | 11 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 41 | 12 | 42 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 42 | 3 | 45 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 45 | 24 | 45 | 24 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 46 | 2 | 50 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 51 | 5 | 57 | 14 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 57 | 23 | 57 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 57 | 25 | 59 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 60 | 2 | 60 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 60 | 2 | 60 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 60 | 17 | 61 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 62 | 8 | 63 | 10 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 63 | 12 | 63 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 63 | 25 | 63 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 64 | 4 | 70 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 74 | 6 | 74 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 75 | 1 | 77 | 7 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 77 | 10 | 77 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gehlbach, Thomas | 77 | 11 | 79 | 6 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 79 | 11 | 82 | 1 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 82 | 11 | 83 | 16 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 83 | 18 | 83 | 24 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 84 | 18 | 84 | 21 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 84 | 25 | 85 | 7 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 85 | 11 | 85 | 15 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 85 | 19 | 86 | 1 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 86 | 9 | 86 | 21 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 87 | 1 | 89 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 90 | 3 | 90 | 4 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 90 | 6 | 90 | 19 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 90 | 23 | 91 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 91 | 3 | 95 | 9 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 95 | 13 | 95 | 21 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 95 | 24 | 95 | 24 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 96 | 2 | 97 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 97 | 23 | 97 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 98 | 2 | 102 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 102 | 5 | 104 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 105 | 6 | 105 | 6 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 105 | 8 | 105 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 105 | 23 | 106 | 3 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 106 | 4 | 106 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 106 | 8 | 106 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 106 | 25 | 108 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 108 | 9 | 110 | 17 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 110 | 18 | 114 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 115 | 2 | 117 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 117 | 11 | 117 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 117 | 24 | 123 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 123 | 16 | 123 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gehlbach, Thomas | 125 | 11 | 125 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 125 | 11 | 125 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 125 | 24 | 127 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 127 | 16 | 127 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 127 | 16 | 127 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 127 | 24 | 128 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 127 | 24 | 129 | 9 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 129 | 22 | 130 | 2 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 130 | 4 | 130 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 130 | 4 | 130 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 130 | 9 | 131 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 131 | 24 | 132 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 132 | 2 | 132 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 132 | 2 | 132 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 132 | 7 | 134 | 11 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 134 | 22 | 135 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 135 | 4 | 136 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 136 | 25 | 138 | 7 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 139 | 5 | 140 | 9 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 140 | 17 | 147 | 13 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 147 | 20 | 147 | 20 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 147 | 22 | 147 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 148 | 9 | 150 | 10 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 150 | 14 | 152 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 152 | 7 | 152 | 16 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 152 | 17 | 153 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 153 | 22 | 153 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 153 | 24 | 154 | 2 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 154 | 7 | 154 | 7 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 154 | 9 | 155 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 156 | 4 | 156 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 157 | 2 | 157 | 17 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gehlbach, Thomas | 157 | 18 | 157 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 158 | 2 | 158 | 16 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 158 | 19 | 158 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 159 | 2 | 159 | 2 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 159 | 4 | 162 | 17 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 162 | 22 | 163 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 164 | 2 | 164 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 164 | 7 | 167 | 13 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 169 | 12 | 170 | 14 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 170 | 24 | 171 | 7 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 171 | 16 | 172 | 21 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 173 | 14 | 174 | 15 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 174 | 20 | 176 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 176 | 18 | 177 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 177 | 10 | 177 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 178 | 7 | 179 | 3 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 179 | 7 | 180 | 1 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 180 | 2 | 180 | 10 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 180 | 12 | 180 | 12 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 180 | 14 | 183 | 14 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 184 | 8 | 186 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 186 | 14 | 187 | 3 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 187 | 5 | 188 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 189 | 2 | 190 | 3 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 190 | 13 | 190 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 190 | 23 | 191 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 191 | 6 | 191 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 191 | 13 | 191 | 20 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 191 | 21 | 191 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 191 | 25 | 191 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 192 | 2 | 192 | 14 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 192 | 15 | 193 | 5 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gehlbach, Thomas | 193 | 20 | 194 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 195 | 2 | 195 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 195 | 10 | 196 | 12 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 196 | 18 | 196 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 197 | 6 | 197 | 25 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 198 | 5 | 198 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 198 | 7 | 198 | 12 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 198 | 18 | 202 | 2 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 202 | 7 | 202 | 19 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 202 | 20 | 203 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 203 | 7 | 204 | 7 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 204 | 17 | 206 | 21 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 207 | 20 | 207 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 208 | 10 | 208 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 208 | 18 | 208 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 210 | 15 | 211 | 6 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 212 | 8 | 212 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 212 | 16 | 213 | 4 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 213 | 5 | 213 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 213 | 17 | 213 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 214 | 5 | 215 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 216 | 7 | 216 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 216 | 19 | 217 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 217 | 3 | 217 | 11 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 217 | 21 | 218 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 219 | 10 | 220 | 16 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 220 | 17 | 221 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 221 | 24 | 222 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 222 | 9 | 222 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 222 | 13 | 222 | 16 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 222 | 22 | 223 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 224 | 2 | 224 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gehlbach, Thomas | 224 | 20 | 225 | 13 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 225 | 14 | 225 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 226 | 25 | 227 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 227 | 22 | 229 | 12 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 229 | 18 | 229 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 231 | 7 | 231 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 231 | 17 | 231 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 231 | 22 | 231 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 231 | 24 | 232 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 232 | 16 | 232 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 234 | 22 | 235 | 5 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 235 | 6 | 235 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 235 | 22 | 236 | 2 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 236 | 7 | 237 | 7 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 237 | 8 | 237 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 237 | 20 | 238 | 6 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 238 | 13 | 238 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 238 | 17 | 239 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 239 | 4 | 239 | 11 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 239 | 12 | 242 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 242 | 8 | 242 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 242 | 12 | 242 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 242 | 16 | 243 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 243 | 14 | 243 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 243 | 18 | 243 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 243 | 20 | 244 | 1 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 244 | 8 | 246 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 246 | 9 | 246 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 247 | 15 | 249 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 249 | 15 | 251 | 21 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 252 | 11 | 252 | 24 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 253 | 3 | 254 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gehlbach, Thomas | 254 | 9 | 257 | 22 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 258 | 1 | 258 | 10 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 259 | 11 | 259 | 18 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 260 | 3 | 260 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 260 | 9 | 260 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 260 | 25 | 261 | 23 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 262 | 21 | 263 | 6 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 263 | 8 | 263 | 8 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 263 | 11 | 264 | 9 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 264 | 13 | 265 | 9 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 265 | 15 | 266 | 15 | PLAINTIFFS PT DESIGNATION |
| Gehlbach, Thomas | 272 | 23 | 272 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 276 | 14 | 276 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 276 | 20 | 277 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 277 | 9 | 277 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 277 | 16 | 277 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gehlbach, Thomas | 278 | 18 | 279 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Golden, William | 16 | 2 | 16 | 15 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 17 | 17 | 19 | 11 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 21 | 7 | 21 | 23 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 22 | 12 | 22 | 17 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 22 | 19 | 23 | 19 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 24 | 14 | 25 | 16 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 26 | 7 | 27 | 8 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 29 | 3 | 30 | 7 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 31 | 17 | 32 | 5 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 33 | 9 | 33 | 21 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 34 | 2 | 36 | 6 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 38 | 17 | 42 | 2 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 43 | 14 | 43 | 17 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 45 | 3 | 47 | 16 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 49 | 18 | 53 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Golden, William | 55 | 4 | 56 | 24 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 57 | 16 | 59 | 21 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 60 | 2 | 60 | 16 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 61 | 9 | 61 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Golden, William | 62 | 23 | 63 | 24 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 64 | 13 | 66 | 12 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 71 | 25 | 73 | 3 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 73 | 4 | 73 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Golden, William | 75 | 7 | 78 | 10 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 87 | 5 | 87 | 14 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 87 | 20 | 88 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Golden, William | 93 | 14 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 95 | 6 | 96 | 7 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 96 | 22 | 96 | 25 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 97 | 2 | 97 | 7 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 113 | 22 | 117 | 7 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 122 | 21 | 123 | 2 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 123 | 10 | 128 | 20 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 130 | 2 | 130 | 22 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 130 | 24 | 131 | 7 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 131 | 10 | 136 | 1 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 136 | 5 | 143 | 3 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 144 | 12 | 149 | 18 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 149 | 20 | 154 | 4 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 154 | 6 | 160 | 9 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 160 | 11 | 164 | 6 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 164 | 11 | 164 | 20 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 164 | 22 | 165 | 4 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 165 | 6 | 165 | 19 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 165 | 21 | 166 | 4 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 166 | 9 | 167 | 9 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 167 | 12 | 169 | 23 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Golden, William | 170 | 21 | 170 | 23 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 170 | 25 | 175 | 4 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 175 | 8 | 188 | 17 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 188 | 25 | 189 | 9 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 189 | 14 | 201 | 5 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 202 | 14 | 215 | 3 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 215 | 15 | 215 | 24 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 216 | 1 | 217 | 15 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 220 | 3 | 221 | 10 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 222 | 12 | 224 | 18 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 228 | 1 | 234 | 8 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 234 | 10 | 237 | 5 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 237 | 7 | 238 | 18 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 238 | 20 | 240 | 20 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 240 | 25 | 241 | 2 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 241 | 10 | 241 | 21 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 242 | 3 | 243 | 19 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 249 | 19 | 250 | 25 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 251 | 14 | 252 | 12 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 252 | 16 | 252 | 24 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 253 | 3 | 253 | 11 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 253 | 14 | 255 | 14 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 255 | 17 | 258 | 12 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 258 | 16 | 259 | 7 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 259 | 9 | 260 | 5 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 260 | 8 | 260 | 10 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 261 | 5 | 261 | 10 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 261 | 23 | 262 | 8 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 262 | 16 | 264 | 10 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 265 | 3 | 265 | 17 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 267 | 9 | 267 | 11 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 267 | 17 | 273 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Golden, William | 273 | 14 | 275 | 19 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 276 | 15 | 277 | 14 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 277 | 17 | 279 | 15 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 279 | 18 | 280 | 21 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 281 | 25 | 282 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Golden, William | 284 | 6 | 284 | 8 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 284 | 9 | 284 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Golden, William | 284 | 24 | 285 | 8 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 285 | 10 | 287 | 2 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 289 | 13 | 289 | 16 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 339 | 20 | 340 | 20 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 341 | 8 | 342 | 6 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 343 | 2 | 348 | 22 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 350 | 8 | 350 | 13 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 350 | 16 | 350 | 20 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 350 | 23 | 352 | 19 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 352 | 22 | 353 | 6 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 353 | 8 | 353 | 22 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 354 | 1 | 354 | 20 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 355 | 2 | 355 | 16 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 356 | 11 | 359 | 14 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 360 | 4 | 362 | 2 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 363 | 2 | 367 | 18 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 367 | 21 | 367 | 23 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 368 | 10 | 371 | 23 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 373 | 7 | 374 | 14 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 374 | 17 | 374 | 19 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 375 | 1 | 375 | 11 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 375 | 15 | 381 | 8 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 381 | 21 | 391 | 23 | PLAINTIFFS PT DESIGNATION |
| Golden, William | 393 | 6 | 395 | 24 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 20 | 19 | 20 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 21 | 2 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 22 | 2 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 23 | 2 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 24 | 2 | 24 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 25 | 2 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 26 | 2 | 26 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 27 | 2 | 27 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 28 | 17 | 28 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 29 | 2 | 29 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 29 | 11 | 29 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 30 | 2 | 30 | 2 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 30 | 14 | 30 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 31 | 2 | 31 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 32 | 2 | 32 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 33 | 25 | 33 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 34 | 2 | 34 | 23 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 35 | 9 | 35 | 24 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 36 | 9 | 36 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 37 | 2 | 37 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 38 | 2 | 38 | 12 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 38 | 15 | 38 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 39 | 2 | 39 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 39 | 11 | 39 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 40 | 2 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 41 | 2 | 41 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 42 | 2 | 42 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 42 | 9 | 42 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 42 | 12 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 43 | 2 | 43 | 6 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 43 | 22 | 43 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 44 | 5 | 44 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 44 | 12 | 44 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 44 | 20 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 45 | 2 | 45 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 45 | 17 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 46 | 2 | 46 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 46 | 12 | 46 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 49 | 2 | 49 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 49 | 7 | 49 | 14 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 49 | 18 | 49 | 22 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 49 | 24 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 50 | 2 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 51 | 2 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 52 | 2 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 53 | 5 | 53 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 54 | 2 | 54 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 55 | 2 | 55 | 2 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 55 | 4 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 56 | 2 | 56 | 9 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 56 | 18 | 56 | 21 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 56 | 23 | 56 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 57 | 2 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 58 | 2 | 58 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 59 | 2 | 59 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 59 | 21 | 59 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 60 | 2 | 60 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 60 | 12 | 60 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 61 | 2 | 61 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 62 | 2 | 62 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 63 | 2 | 63 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 64 | 2 | 64 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 65 | 2 | 65 | 15 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 66 | 2 | 66 | 7 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 66 | 12 | 66 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 66 | 18 | 66 | 23 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 68 | 25 | 68 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 69 | 2 | 69 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 70 | 2 | 70 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 71 | 2 | 71 | 16 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 71 | 18 | 71 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 72 | 2 | 72 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 73 | 2 | 73 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 73 | 6 | 73 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 74 | 2 | 74 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 75 | 2 | 75 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 76 | 2 | 76 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 77 | 2 | 77 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 78 | 2 | 78 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 79 | 2 | 79 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 79 | 7 | 79 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 80 | 2 | 80 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 80 | 7 | 80 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 81 | 2 | 81 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 82 | 2 | 82 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 84 | 8 | 84 | 21 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 85 | 4 | 85 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 86 | 2 | 86 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 87 | 2 | 87 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 88 | 2 | 88 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 89 | 2 | 89 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 89 | 8 | 89 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 90 | 2 | 90 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 90 | 13 | 90 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 91 | 2 | 91 | 23 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 91 | 25 | 91 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 92 | 2 | 92 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 93 | 4 | 93 | 8 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 93 | 10 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 94 | 2 | 94 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 94 | 7 | 94 | 17 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 94 | 21 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 95 | 2 | 95 | 21 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 96 | 2 | 96 | 12 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 96 | 21 | 96 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 97 | 2 | 97 | 8 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 97 | 10 | 97 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 98 | 2 | 98 | 6 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 98 | 8 | 98 | 13 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 99 | 12 | 99 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 100 | 2 | 100 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 101 | 2 | 101 | 23 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 102 | 4 | 102 | 14 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 102 | 15 | 102 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 103 | 2 | 103 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 104 | 2 | 104 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 105 | 2 | 105 | 16 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 105 | 23 | 105 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 106 | 2 | 106 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 107 | 2 | 107 | 23 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 108 | 8 | 108 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 109 | 2 | 109 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 110 | 2 | 110 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 111 | 2 | 111 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 112 | 2 | 112 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 113 | 2 | 113 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 114 | 2 | 114 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 115 | 2 | 115 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 116 | 2 | 116 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 117 | 2 | 117 | 15 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 118 | 15 | 118 | 17 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 118 | 19 | 118 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 119 | 2 | 119 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 120 | 2 | 120 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 121 | 2 | 121 | 15 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 122 | 5 | 122 | 12 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 122 | 14 | 122 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 123 | 2 | 123 | 16 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 123 | 18 | 123 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 124 | 2 | 124 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 125 | 2 | 125 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 126 | 2 | 126 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 126 | 20 | 126 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 127 | 2 | 127 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 127 | 5 | 127 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 128 | 2 | 128 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 129 | 2 | 129 | 20 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 130 | 2 | 130 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 130 | 17 | 130 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 131 | 2 | 131 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 131 | 16 | 131 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 131 | 24 | 131 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 132 | 2 | 132 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 133 | 6 | 133 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 134 | 2 | 134 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 135 | 2 | 135 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 136 | 11 | 136 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 137 | 2 | 137 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 138 | 2 | 138 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 139 | 2 | 139 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 140 | 2 | 140 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 141 | 2 | 141 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 142 | 2 | 142 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 143 | 2 | 143 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 144 | 2 | 144 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 145 | 2 | 145 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 146 | 2 | 146 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 147 | 2 | 147 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 149 | 10 | 149 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 150 | 2 | 150 | 9 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 150 | 11 | 150 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 151 | 2 | 151 | 13 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 151 | 15 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 152 | 2 | 152 | 17 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 153 | 5 | 153 | 11 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 153 | 13 | 153 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 154 | 2 | 154 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 154 | 12 | 154 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 155 | 2 | 155 | 15 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 156 | 14 | 156 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 156 | 21 | 156 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 157 | 2 | 157 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 158 | 2 | 158 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 159 | 2 | 159 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 160 | 2 | 160 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 161 | 2 | 161 | 22 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 162 | 13 | 162 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 163 | 2 | 163 | 23 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 163 | 25 | 163 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 164 | 2 | 164 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 165 | 2 | 165 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 166 | 2 | 166 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 167 | 2 | 167 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 168 | 2 | 168 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 169 | 2 | 169 | 11 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 169 | 13 | 169 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 170 | 9 | 170 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 171 | 2 | 171 | 22 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 172 | 9 | 172 | 13 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 172 | 15 | 172 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 173 | 2 | 173 | 12 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 173 | 15 | 173 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 174 | 2 | 174 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 175 | 2 | 175 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 176 | 2 | 176 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 177 | 2 | 177 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 177 | 12 | 177 | 20 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 177 | 22 | 177 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 178 | 2 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 179 | 2 | 179 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 179 | 13 | 179 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 180 | 2 | 180 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 181 | 2 | 181 | 14 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 181 | 17 | 181 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 182 | 2 | 182 | 15 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 182 | 17 | 182 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 183 | 2 | 183 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 184 | 2 | 184 | 20 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 185 | 3 | 185 | 6 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 185 | 9 | 185 | 13 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 185 | 15 | 185 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 186 | 2 | 186 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 186 | 16 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 187 | 2 | 187 | 9 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 187 | 11 | 187 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 188 | 2 | 188 | 20 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 189 | 7 | 189 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 190 | 2 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 191 | 2 | 191 | 7 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 192 | 16 | 192 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 193 | 2 | 193 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 193 | 6 | 193 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 194 | 2 | 194 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 194 | 21 | 194 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 195 | 2 | 195 | 22 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 197 | 9 | 197 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 198 | 8 | 198 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 199 | 2 | 199 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 200 | 2 | 200 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 201 | 2 | 201 | 6 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 201 | 10 | 201 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 202 | 2 | 202 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 203 | 2 | 203 | 24 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 204 | 2 | 204 | 15 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 204 | 17 | 204 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 205 | 23 | 205 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 206 | 2 | 206 | 2 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 206 | 4 | 206 | 9 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 206 | 20 | 206 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 207 | 2 | 207 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 208 | 2 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 209 | 2 | 209 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 210 | 6 | 210 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 211 | 6 | 211 | 9 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 211 | 12 | 211 | 16 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 212 | 3 | 212 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 213 | 2 | 213 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 213 | 20 | 213 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 214 | 4 | 214 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 215 | 2 | 215 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 216 | 2 | 216 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 217 | 2 | 217 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 217 | 15 | 217 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 217 | 21 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 218 | 2 | 218 | 2 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 218 | 13 | 218 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 219 | 2 | 219 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 220 | 2 | 220 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 221 | 2 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 222 | 2 | 222 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 223 | 2 | 223 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 224 | 2 | 224 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 225 | 2 | 225 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 226 | 2 | 226 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 227 | 2 | 227 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 228 | 2 | 228 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 229 | 2 | 229 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 230 | 2 | 230 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 231 | 2 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 232 | 2 | 232 | 5 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 232 | 7 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 233 | 2 | 233 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 234 | 2 | 234 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 235 | 2 | 235 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 236 | 2 | 236 | 9 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 236 | 14 | 236 | 17 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 236 | 22 | 236 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 237 | 10 | 237 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 238 | 2 | 238 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 239 | 2 | 239 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 240 | 2 | 240 | 8 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 240 | 13 | 240 | 17 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 240 | 20 | 240 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 241 | 10 | 241 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 242 | 2 | 242 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 243 | 2 | 243 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 244 | 2 | 244 | 12 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 244 | 23 | 244 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 245 | 2 | 245 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 245 | 15 | 245 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 245 | 21 | 245 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 246 | 2 | 246 | 2 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 246 | 4 | 246 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 247 | 2 | 247 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 248 | 2 | 248 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 248 | 6 | 248 | 13 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 248 | 18 | 248 | 21 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 248 | 24 | 248 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 249 | 2 | 249 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 249 | 12 | 249 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 250 | 2 | 250 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 251 | 2 | 251 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 252 | 2 | 252 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 253 | 2 | 253 | 4 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 253 | 7 | 253 | 13 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 253 | 23 | 253 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 254 | 2 | 254 | 16 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 254 | 18 | 254 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 255 | 2 | 255 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 256 | 2 | 256 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 256 | 22 | 256 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 257 | 2 | 257 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 257 | 7 | 257 | 11 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 257 | 18 | 257 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 258 | 2 | 258 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 259 | 2 | 259 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 259 | 20 | 259 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 260 | 2 | 260 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 261 | 2 | 261 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 262 | 2 | 262 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 263 | 2 | 263 | 13 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 263 | 20 | 263 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 264 | 2 | 264 | 19 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 264 | 20 | 264 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 265 | 2 | 265 | 8 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 265 | 10 | 265 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 265 | 23 | 265 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 266 | 2 | 266 | 2 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 266 | 6 | 266 | 10 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 266 | 17 | 266 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 267 | 2 | 267 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 268 | 2 | 268 | 3 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 268 | 10 | 268 | 14 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 268 | 18 | 268 | 22 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 269 | 2 | 269 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 270 | 2 | 270 | 24 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 271 | 4 | 271 | 8 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 272 | 8 | 272 | 18 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 272 | 23 | 272 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 273 | 2 | 273 | 25 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 274 | 2 | 274 | 22 | PLAINTIFFS PT DESIGNATION |
| Gopalkrishnan, Shiv | 292 | 18 | 292 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 293 | 2 | 293 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gopalkrishnan, Shiv | 294 | 2 | 294 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 296 | 8 | 296 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 297 | 2 | 297 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 298 | 3 | 298 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 298 | 20 | 298 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 299 | 2 | 299 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 299 | 7 | 299 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 300 | 2 | 300 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 300 | 24 | 300 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gopalkrishnan, Shiv | 301 | 2 | 301 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 13 | 21 | 15 | 8 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 16 | 13 | 18 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 18 | 22 | 19 | 20 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 20 | 2 | 21 | 22 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 22 | 3 | 22 | 19 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 23 | 3 | 24 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 24 | 20 | 25 | 14 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 25 | 20 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 26 | 14 | 26 | 16 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 26 | 19 | 27 | 11 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 28 | 14 | 28 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 28 | 18 | 29 | 9 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 35 | 25 | 36 | 5 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 36 | 9 | 36 | 23 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 37 | 8 | 37 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 38 | 7 | 38 | 24 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 40 | 9 | 41 | 6 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 41 | 13 | 41 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 43 | 24 | 44 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 44 | 9 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 46 | 4 | 47 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 48 | 12 | 48 | 24 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Griffiths, Stephen | 50 | 6 | 50 | 12 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 51 | 5 | 52 | 3 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 52 | 7 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 53 | 2 | 53 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 53 | 13 | 53 | 17 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 54 | 18 | 54 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 55 | 3 | 55 | 12 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 55 | 18 | 56 | 17 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 60 | 3 | 60 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 60 | 12 | 61 | 21 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 61 | 24 | 62 | 13 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 63 | 16 | 64 | 2 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 66 | 14 | 66 | 17 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 67 | 13 | 68 | 2 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 70 | 21 | 71 | 19 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 72 | 4 | 73 | 2 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 75 | 21 | 75 | 22 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 75 | 24 | 76 | 3 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 76 | 13 | 77 | 6 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 77 | 8 | 77 | 11 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 78 | 1 | 78 | 6 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 78 | 10 | 78 | 13 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 79 | 9 | 79 | 21 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 80 | 7 | 80 | 18 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 81 | 2 | 82 | 17 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 83 | 1 | 83 | 3 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 83 | 20 | 84 | 10 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 92 | 18 | 92 | 24 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 96 | 14 | 96 | 23 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 98 | 15 | 98 | 20 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 99 | 6 | 99 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 99 | 10 | 99 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Griffiths, Stephen | 99 | 19 | 99 | 22 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 99 | 24 | 100 | 3 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 100 | 6 | 100 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 100 | 17 | 100 | 21 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 101 | 6 | 101 | 10 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 101 | 24 | 102 | 2 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 105 | 2 | 105 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 106 | 17 | 106 | 18 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 106 | 20 | 106 | 23 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 107 | 2 | 107 | 5 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 107 | 16 | 107 | 22 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 109 | 23 | 110 | 3 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 113 | 2 | 113 | 8 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 113 | 17 | 113 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 114 | 4 | 116 | 6 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 116 | 10 | 116 | 16 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 117 | 12 | 117 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 117 | 16 | 117 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 118 | 2 | 118 | 24 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 121 | 10 | 121 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 121 | 19 | 122 | 7 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 122 | 19 | 123 | 1 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 125 | 24 | 126 | 1 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 126 | 4 | 126 | 7 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 128 | 25 | 129 | 1 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 129 | 3 | 129 | 5 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 129 | 9 | 129 | 18 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 129 | 24 | 130 | 3 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 130 | 14 | 130 | 19 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 135 | 22 | 136 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 137 | 4 | 137 | 10 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 137 | 20 | 138 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Griffiths, Stephen | 138 | 17 | 138 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 138 | 20 | 138 | 23 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 141 | 16 | 141 | 20 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 141 | 23 | 142 | 16 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 142 | 19 | 142 | 24 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 143 | 4 | 144 | 1 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 144 | 15 | 145 | 17 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 149 | 17 | 150 | 9 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 152 | 23 | 153 | 20 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 155 | 16 | 156 | 8 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 157 | 11 | 159 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 163 | 18 | 164 | 2 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 164 | 8 | 167 | 2 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 167 | 16 | 168 | 8 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 169 | 24 | 171 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 171 | 14 | 171 | 24 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 172 | 13 | 172 | 22 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 173 | 8 | 173 | 9 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 173 | 11 | 173 | 17 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 173 | 22 | 175 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 175 | 19 | 176 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 179 | 6 | 179 | 22 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 180 | 24 | 181 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 181 | 9 | 181 | 17 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 184 | 8 | 185 | 21 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 185 | 23 | 186 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 187 | 18 | 188 | 13 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 191 | 3 | 193 | 19 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 194 | 15 | 195 | 10 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 195 | 12 | 196 | 25 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 197 | 19 | 199 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 201 | 20 | 201 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Griffiths, Stephen | 202 | 11 | 203 | 8 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 204 | 2 | 204 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 204 | 10 | 204 | 12 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 205 | 15 | 205 | 21 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 205 | 25 | 206 | 11 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 206 | 18 | 207 | 18 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 207 | 22 | 208 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 209 | 7 | 209 | 21 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 210 | 5 | 210 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 212 | 6 | 212 | 7 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 212 | 9 | 212 | 12 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 212 | 17 | 214 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 220 | 10 | 220 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 220 | 20 | 221 | 13 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 222 | 5 | 222 | 11 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 222 | 21 | 223 | 2 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 224 | 9 | 225 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 228 | 9 | 228 | 14 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 228 | 18 | 229 | 22 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 230 | 3 | 230 | 24 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 231 | 8 | 233 | 16 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 233 | 18 | 234 | 1 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 234 | 4 | 234 | 9 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 255 | 12 | 256 | 15 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 256 | 17 | 257 | 1 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 257 | 15 | 257 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 257 | 24 | 258 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 258 | 14 | 258 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 258 | 16 | 258 | 18 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 258 | 21 | 259 | 4 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 259 | 13 | 260 | 11 | PLAINTIFFS PT DESIGNATION |
| Griffiths, Stephen | 260 | 12 | 260 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Griffiths, Stephen | 260 | 18 | 260 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Griffiths, Stephen | 260 | 23 | 261 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gustin, Todd (CID) | 8 | 18 | 8 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 10 | 23 | 10 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 11 | 2 | 11 | 7 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 11 | 10 | 11 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 12 | 4 | 12 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 13 | 2 | 13 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 14 | 2 | 14 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 15 | 2 | 15 | 18 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 17 | 3 | 17 | 21 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 18 | 10 | 18 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 19 | 11 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 20 | 2 | 20 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 22 | 20 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 23 | 2 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 24 | 2 | 24 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 25 | 2 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 26 | 2 | 26 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 27 | 8 | 27 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 28 | 4 | 28 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 29 | 2 | 29 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 30 | 2 | 30 | 23 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 32 | 2 | 32 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 32 | 20 | 32 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 33 | 15 | 33 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 34 | 8 | 34 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 35 | 2 | 35 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 37 | 23 | 37 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 38 | 2 | 38 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 38 | 15 | 38 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 38 | 20 | 38 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 39 | 4 | 39 | 8 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 39 | 9 | 39 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 39 | 18 | 39 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 40 | 2 | 40 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 40 | 15 | 40 | 18 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 40 | 24 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 41 | 2 | 41 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 42 | 2 | 42 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 42 | 20 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 45 | 3 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 46 | 2 | 46 | 14 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 47 | 4 | 47 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 48 | 2 | 48 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 49 | 2 | 49 | 11 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 50 | 20 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 51 | 2 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 52 | 2 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 53 | 2 | 53 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 55 | 4 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 56 | 2 | 56 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 57 | 2 | 57 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 57 | 4 | 57 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 58 | 6 | 58 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 59 | 10 | 59 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 61 | 21 | 61 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gustin, Todd (CID) | 62 | 2 | 62 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gustin, Todd (CID) | 68 | 5 | 68 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 69 | 9 | 69 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 69 | 13 | 69 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 69 | 25 | 69 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 70 | 2 | 70 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 70 | 5 | 70 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 70 | 18 | 70 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 70 | 22 | 70 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 72 | 13 | 72 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 73 | 2 | 73 | 6 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 75 | 11 | 75 | 12 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 75 | 15 | 75 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 76 | 2 | 76 | 7 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 76 | 10 | 76 | 11 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 76 | 25 | 76 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 77 | 2 | 77 | 9 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 77 | 14 | 77 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 77 | 23 | 77 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 78 | 2 | 78 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 78 | 24 | 78 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 79 | 2 | 79 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 79 | 7 | 79 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 79 | 18 | 79 | 18 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 80 | 7 | 80 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 80 | 12 | 80 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 82 | 25 | 82 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 83 | 2 | 83 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 83 | 6 | 83 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 83 | 16 | 83 | 23 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 84 | 22 | 84 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 85 | 2 | 85 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 86 | 2 | 86 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 87 | 6 | 87 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 88 | 2 | 88 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 89 | 6 | 89 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 89 | 15 | 89 | 21 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 90 | 2 | 90 | 7 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 90 | 16 | 90 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 92 | 9 | 92 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 92 | 13 | 92 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 92 | 20 | 92 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 93 | 2 | 93 | 6 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 93 | 9 | 93 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 93 | 16 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 94 | 2 | 94 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 94 | 8 | 94 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 94 | 23 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 95 | 2 | 95 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 99 | 11 | 99 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 100 | 9 | 100 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 101 | 2 | 101 | 18 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 105 | 9 | 105 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 105 | 13 | 105 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 106 | 4 | 106 | 7 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 107 | 8 | 107 | 12 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 107 | 14 | 107 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 108 | 2 | 108 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 109 | 2 | 109 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 110 | 2 | 110 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 111 | 2 | 111 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 112 | 2 | 112 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 113 | 2 | 113 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 114 | 2 | 114 | 12 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 114 | 21 | 114 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 115 | 2 | 115 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 116 | 3 | 116 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 117 | 2 | 117 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 118 | 14 | 118 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 119 | 5 | 119 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 119 | 18 | 119 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 120 | 3 | 120 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 121 | 4 | 121 | 14 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 121 | 22 | 121 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 122 | 2 | 122 | 7 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 133 | 20 | 133 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 134 | 2 | 134 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 135 | 2 | 135 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 135 | 11 | 135 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 136 | 2 | 136 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 137 | 2 | 137 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 137 | 19 | 137 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gustin, Todd (CID) | 139 | 16 | 139 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 141 | 22 | 141 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 142 | 2 | 142 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 142 | 13 | 142 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 145 | 11 | 145 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 145 | 16 | 145 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 146 | 13 | 146 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 147 | 2 | 147 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 148 | 5 | 148 | 23 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 149 | 7 | 149 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 149 | 14 | 149 | 18 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 149 | 20 | 149 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 150 | 2 | 150 | 8 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 150 | 16 | 150 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 151 | 2 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 152 | 2 | 152 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 153 | 2 | 153 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 154 | 2 | 154 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 154 | 13 | 154 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 155 | 4 | 155 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 155 | 22 | 155 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 156 | 2 | 156 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 156 | 7 | 156 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 156 | 16 | 156 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 158 | 12 | 158 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 159 | 2 | 159 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 159 | 20 | 159 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 160 | 2 | 160 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 161 | 2 | 161 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 161 | 13 | 161 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 162 | 2 | 162 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 163 | 9 | 163 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 165 | 15 | 165 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 166 | 2 | 166 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 166 | 19 | 166 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 167 | 2 | 167 | 14 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 167 | 17 | 167 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 168 | 2 | 168 | 12 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 168 | 17 | 168 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 169 | 2 | 169 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 170 | 2 | 170 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 171 | 2 | 171 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 173 | 19 | 173 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gustin, Todd (CID) | 173 | 24 | 174 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gustin, Todd (CID) | 178 | 24 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 179 | 2 | 179 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 180 | 2 | 180 | 8 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 180 | 11 | 180 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 181 | 2 | 181 | 9 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 181 | 12 | 181 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 182 | 2 | 182 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 183 | 2 | 183 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 183 | 8 | 183 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 184 | 4 | 184 | 21 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 184 | 24 | 184 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 185 | 2 | 185 | 8 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 185 | 11 | 185 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 186 | 2 | 186 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 187 | 8 | 187 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 187 | 16 | 187 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 188 | 2 | 188 | 11 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 188 | 20 | 188 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 189 | 2 | 189 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 189 | 16 | 189 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 189 | 21 | 189 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 190 | 2 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 191 | 2 | 191 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 192 | 2 | 192 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 193 | 2 | 193 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 194 | 2 | 194 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 194 | 14 | 194 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 195 | 2 | 195 | 11 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 196 | 12 | 196 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 198 | 5 | 198 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Gustin, Todd (CID) | 198 | 16 | 198 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 199 | 2 | 199 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 199 | 12 | 199 | 16 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 200 | 2 | 200 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 201 | 2 | 201 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 201 | 7 | 201 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 202 | 2 | 202 | 14 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 202 | 23 | 202 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 203 | 2 | 203 | 11 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 204 | 14 | 204 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 204 | 19 | 204 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 205 | 2 | 205 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 205 | 4 | 205 | 6 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 205 | 7 | 205 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 206 | 2 | 206 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 207 | 14 | 207 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 208 | 10 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 209 | 2 | 209 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 210 | 3 | 210 | 12 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 211 | 11 | 211 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 211 | 17 | 211 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 212 | 2 | 212 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 213 | 2 | 213 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 213 | 11 | 213 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 214 | 2 | 214 | 11 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 214 | 20 | 214 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 215 | 2 | 215 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 215 | 14 | 215 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 216 | 2 | 216 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 217 | 9 | 217 | 23 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 218 | 11 | 218 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 218 | 17 | 218 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 219 | 2 | 219 | 23 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 220 | 7 | 220 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 221 | 15 | 221 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 222 | 9 | 222 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 222 | 17 | 222 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 224 | 9 | 224 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 225 | 2 | 225 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 225 | 9 | 225 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 225 | 20 | 225 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 226 | 2 | 226 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 226 | 18 | 226 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 227 | 2 | 227 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 227 | 13 | 227 | 14 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 227 | 18 | 227 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 228 | 21 | 228 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 229 | 2 | 229 | 9 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 229 | 17 | 229 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 230 | 2 | 230 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 230 | 13 | 230 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 231 | 25 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 232 | 2 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 233 | 2 | 233 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 234 | 2 | 234 | 16 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 238 | 14 | 238 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 239 | 2 | 239 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 239 | 6 | 239 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 239 | 22 | 239 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 240 | 2 | 240 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 241 | 7 | 241 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 243 | 17 | 243 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 244 | 2 | 244 | 6 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 244 | 15 | 244 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 244 | 21 | 244 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 245 | 2 | 245 | 23 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 246 | 14 | 246 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 247 | 2 | 247 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 248 | 2 | 248 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 249 | 2 | 249 | 13 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 251 | 23 | 251 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 252 | 2 | 252 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 253 | 2 | 253 | 8 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 253 | 11 | 253 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 254 | 2 | 254 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 254 | 21 | 254 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 255 | 2 | 255 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 256 | 2 | 256 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 257 | 2 | 257 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 259 | 8 | 259 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 260 | 5 | 260 | 9 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 260 | 11 | 260 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 261 | 2 | 261 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 262 | 2 | 262 | 6 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 262 | 15 | 262 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 263 | 2 | 263 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 264 | 2 | 264 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 265 | 2 | 265 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 265 | 8 | 265 | 18 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 266 | 12 | 266 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 267 | 6 | 267 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 268 | 2 | 268 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 269 | 2 | 269 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 270 | 23 | 270 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 271 | 2 | 271 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 272 | 2 | 272 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 274 | 3 | 274 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 275 | 2 | 275 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 277 | 8 | 277 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 279 | 9 | 279 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 280 | 2 | 280 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 281 | 2 | 281 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 281 | 19 | 281 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 282 | 2 | 282 | 6 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 283 | 13 | 283 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 284 | 2 | 284 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 285 | 2 | 285 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 285 | 15 | 285 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 286 | 2 | 286 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 287 | 8 | 287 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 288 | 2 | 288 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 288 | 6 | 288 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 288 | 20 | 288 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 289 | 2 | 289 | 15 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 289 | 18 | 289 | 22 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 289 | 25 | 289 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 290 | 2 | 290 | 17 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 291 | 10 | 291 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 292 | 2 | 292 | 4 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 293 | 13 | 293 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 294 | 2 | 294 | 2 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 294 | 16 | 294 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 295 | 2 | 295 | 3 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 295 | 17 | 295 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 295 | 22 | 295 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 296 | 2 | 296 | 12 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 296 | 17 | 296 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 297 | 2 | 297 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 298 | 2 | 298 | 10 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 298 | 15 | 298 | 24 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 300 | 2 | 300 | 14 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 300 | 17 | 300 | 19 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 304 | 2 | 304 | 5 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 304 | 7 | 304 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 305 | 2 | 305 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 306 | 2 | 306 | 23 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 307 | 10 | 307 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 308 | 2 | 308 | 11 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 308 | 18 | 308 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gustin, Todd (CID) | 309 | 2 | 309 | 14 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 309 | 17 | 309 | 20 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 309 | 22 | 309 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 310 | 2 | 310 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 311 | 2 | 311 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 312 | 2 | 312 | 25 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 313 | 2 | 313 | 6 | PLAINTIFFS PT DESIGNATION |
| Gustin, Todd (CID) | 315 | 3 | 315 | 25 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 9 | 1 | 9 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 9 | 7 | 9 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 24 | 8 | 24 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 24 | 16 | 24 | 18 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 29 | 15 | 30 | 4 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 30 | 14 | 30 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 31 | 8 | 32 | 9 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 35 | 21 | 37 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 38 | 1 | 39 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 40 | 14 | 40 | 22 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 41 | 9 | 41 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 41 | 17 | 41 | 20 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 42 | 8 | 42 | 19 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 43 | 11 | 45 | 6 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 46 | 17 | 47 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 48 | 8 | 48 | 14 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 49 | 6 | 49 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 49 | 12 | 50 | 6 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 50 | 17 | 51 | 2 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 51 | 20 | 53 | 9 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 55 | 16 | 56 | 8 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 61 | 1 | 62 | 15 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 63 | 17 | 66 | 2 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 67 | 20 | 69 | 1 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hardy, Rick (CID) | 69 | 10 | 70 | 2 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 72 | 21 | 73 | 18 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 74 | 2 | 74 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 75 | 22 | 77 | 22 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 79 | 9 | 80 | 14 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 80 | 15 | 81 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 85 | 2 | 85 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 86 | 1 | 86 | 3 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 86 | 11 | 87 | 14 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 88 | 1 | 88 | 22 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 89 | 5 | 90 | 1 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 90 | 5 | 91 | 10 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 92 | 2 | 92 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 93 | 4 | 93 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 102 | 13 | 103 | 1 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 103 | 8 | 104 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 117 | 15 | 117 | 17 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 118 | 5 | 118 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 119 | 4 | 120 | 10 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 120 | 20 | 121 | 9 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 122 | 2 | 122 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 123 | 12 | 123 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 126 | 10 | 126 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 128 | 12 | 128 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 133 | 18 | 134 | 18 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 135 | 8 | 135 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 137 | 5 | 137 | 20 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 142 | 19 | 142 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 143 | 6 | 143 | 14 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 144 | 13 | 146 | 22 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 147 | 8 | 147 | 15 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 148 | 12 | 152 | 12 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hardy, Rick (CID) | 152 | 13 | 153 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 153 | 5 | 153 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 154 | 18 | 154 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 155 | 6 | 156 | 9 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 160 | 17 | 161 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 163 | 15 | 164 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 165 | 21 | 166 | 17 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 166 | 21 | 167 | 15 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 170 | 15 | 170 | 17 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 171 | 6 | 171 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 172 | 20 | 174 | 14 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 174 | 15 | 175 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 207 | 21 | 208 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 209 | 11 | 210 | 1 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 212 | 9 | 214 | 8 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 216 | 4 | 219 | 5 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 220 | 2 | 220 | 3 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 220 | 13 | 220 | 22 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 221 | 9 | 222 | 12 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 231 | 11 | 234 | 17 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 236 | 16 | 238 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 238 | 17 | 239 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 239 | 16 | 240 | 1 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 243 | 11 | 243 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 244 | 4 | 244 | 6 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 244 | 13 | 244 | 20 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 245 | 2 | 245 | 5 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 246 | 4 | 247 | 19 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 247 | 20 | 249 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 250 | 2 | 250 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 250 | 5 | 252 | 3 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 254 | 2 | 255 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hardy, Rick (CID) | 255 | 19 | 255 | 20 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 256 | 4 | 256 | 10 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 256 | 15 | 256 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 257 | 3 | 257 | 20 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 259 | 13 | 259 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 260 | 11 | 260 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 261 | 11 | 262 | 9 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 279 | 17 | 280 | 3 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 292 | 1 | 292 | 11 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 302 | 14 | 304 | 13 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 315 | 12 | 319 | 1 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 319 | 4 | 319 | 9 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 319 | 11 | 319 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 320 | 3 | 321 | 1 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 324 | 4 | 324 | 13 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 326 | 3 | 326 | 6 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 326 | 8 | 327 | 15 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 327 | 16 | 328 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 332 | 5 | 334 | 4 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 335 | 19 | 335 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 336 | 5 | 336 | 15 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 336 | 20 | 337 | 19 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 339 | 10 | 340 | 5 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 341 | 14 | 341 | 17 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 341 | 21 | 342 | 14 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 343 | 1 | 343 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hardy, Rick (CID) | 343 | 10 | 345 | 2 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 345 | 4 | 350 | 3 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 350 | 10 | 350 | 12 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 351 | 3 | 351 | 7 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 352 | 1 | 353 | 10 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 356 | 21 | 357 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hardy, Rick (CID) | 357 | 9 | 358 | 13 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 359 | 5 | 359 | 18 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 362 | 22 | 363 | 16 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 363 | 19 | 363 | 20 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 363 | 22 | 365 | 12 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 366 | 1 | 370 | 3 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 370 | 19 | 371 | 14 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 371 | 19 | 373 | 3 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 373 | 15 | 375 | 2 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 376 | 18 | 380 | 17 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 386 | 12 | 386 | 19 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 387 | 3 | 387 | 7 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 387 | 16 | 387 | 21 | PLAINTIFFS PT DESIGNATION |
| Hardy, Rick (CID) | 388 | 2 | 388 | 4 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 15 | 6 | 16 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 19 | 8 | 19 | 11 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 21 | 4 | 21 | 7 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 21 | 12 | 21 | 14 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 23 | 13 | 30 | 3 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 30 | 6 | 30 | 15 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 30 | 21 | 31 | 17 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 33 | 8 | 33 | 10 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 33 | 15 | 37 | 23 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 39 | 22 | 40 | 4 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 40 | 9 | 40 | 10 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 40 | 12 | 40 | 17 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 41 | 2 | 42 | 15 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 42 | 18 | 44 | 13 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 45 | 16 | 45 | 20 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 46 | 5 | 46 | 9 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 48 | 21 | 48 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 48 | 25 | 49 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hasslinger, Christopher | 49 | 9 | 51 | 9 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 51 | 12 | 52 | 3 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 52 | 15 | 52 | 17 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 52 | 20 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 53 | 7 | 53 | 20 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 54 | 12 | 54 | 13 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 54 | 15 | 54 | 19 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 55 | 14 | 55 | 18 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 55 | 21 | 56 | 6 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 56 | 24 | 57 | 20 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 58 | 9 | 58 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 58 | 15 | 58 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 58 | 21 | 59 | 15 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 59 | 25 | 63 | 4 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 63 | 6 | 63 | 10 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 63 | 16 | 63 | 20 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 64 | 3 | 67 | 8 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 67 | 12 | 70 | 8 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 70 | 12 | 70 | 15 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 71 | 3 | 72 | 6 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 73 | 20 | 74 | 4 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 74 | 6 | 75 | 8 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 76 | 16 | 76 | 23 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 77 | 4 | 77 | 17 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 77 | 20 | 78 | 15 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 78 | 19 | 80 | 21 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 80 | 24 | 81 | 6 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 81 | 9 | 82 | 5 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 82 | 10 | 82 | 11 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 82 | 15 | 82 | 18 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 82 | 22 | 83 | 19 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 84 | 4 | 84 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hasslinger, Christopher | 85 | 3 | 85 | 8 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 85 | 13 | 85 | 14 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 85 | 16 | 85 | 18 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 86 | 7 | 87 | 13 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 88 | 9 | 89 | 11 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 89 | 13 | 90 | 1 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 90 | 3 | 91 | 1 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 91 | 4 | 91 | 10 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 91 | 15 | 92 | 18 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 92 | 22 | 93 | 2 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 93 | 23 | 95 | 24 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 96 | 2 | 96 | 22 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 96 | 24 | 99 | 22 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 99 | 25 | 100 | 8 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 100 | 11 | 100 | 13 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 102 | 18 | 102 | 19 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 102 | 21 | 102 | 23 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 102 | 24 | 103 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 103 | 8 | 103 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 104 | 6 | 104 | 21 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 104 | 25 | 105 | 2 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 106 | 3 | 106 | 6 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 106 | 20 | 107 | 7 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 107 | 13 | 107 | 18 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 108 | 9 | 109 | 14 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 109 | 17 | 109 | 22 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 110 | 21 | 111 | 16 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 112 | 25 | 113 | 2 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 118 | 22 | 118 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 119 | 5 | 119 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 119 | 15 | 119 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 119 | 20 | 119 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hasslinger, Christopher | 122 | 1 | 122 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 122 | 15 | 122 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 124 | 19 | 127 | 15 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 127 | 23 | 128 | 3 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 128 | 16 | 128 | 18 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 128 | 22 | 129 | 5 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 130 | 3 | 131 | 23 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 132 | 2 | 133 | 1 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 133 | 7 | 133 | 12 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 134 | 4 | 136 | 4 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 136 | 8 | 137 | 20 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 138 | 7 | 142 | 24 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 143 | 6 | 143 | 11 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 143 | 15 | 143 | 18 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 143 | 23 | 143 | 24 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 144 | 1 | 144 | 4 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 144 | 18 | 146 | 24 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 147 | 4 | 147 | 9 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 147 | 23 | 151 | 15 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 152 | 18 | 152 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 153 | 6 | 153 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 153 | 11 | 153 | 21 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 154 | 10 | 154 | 11 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 154 | 13 | 154 | 19 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 155 | 10 | 160 | 23 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 161 | 1 | 168 | 3 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 168 | 6 | 168 | 10 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 168 | 20 | 169 | 25 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 170 | 5 | 170 | 10 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 170 | 22 | 172 | 17 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 172 | 24 | 174 | 11 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 174 | 15 | 175 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Hasslinger, Christopher | 176 | 1 | 176 | 5 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 176 | 12 | 180 | 10 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 181 | 5 | 181 | 6 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 181 | 8 | 181 | 11 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 181 | 25 | 183 | 19 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 184 | 12 | 185 | 19 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 202 | 3 | 202 | 7 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 202 | 11 | 202 | 12 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 202 | 18 | 207 | 5 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 207 | 21 | 213 | 17 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 214 | 1 | 217 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 217 | 12 | 217 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 217 | 17 | 217 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 217 | 22 | 218 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Hasslinger, Christopher | 220 | 23 | 221 | 22 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 221 | 25 | 222 | 17 | PLAINTIFFS PT DESIGNATION |
| Hasslinger, Christopher | 222 | 20 | 224 | 3 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 21 | 6 | 21 | 13 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 26 | 9 | 26 | 21 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 28 | 5 | 30 | 12 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 31 | 21 | 32 | 2 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 33 | 5 | 33 | 8 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 33 | 15 | 34 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 44 | 10 | 44 | 20 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 55 | 16 | 55 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 180 | 12 | 180 | 17 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 180 | 19 | 181 | 1 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 204 | 18 | 204 | 19 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 204 | 20 | 205 | 8 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 207 | 13 | 207 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 209 | 4 | 209 | 5 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 209 | 6 | 209 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Higday, Paul (CID) | 210 | 11 | 210 | 20 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 210 | 21 | 211 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 213 | 8 | 213 | 17 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 215 | 3 | 215 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 215 | 8 | 215 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 230 | 3 | 230 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 230 | 8 | 230 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 230 | 10 | 231 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 231 | 16 | 231 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 238 | 21 | 238 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 239 | 1 | 239 | 8 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 242 | 10 | 242 | 19 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 242 | 20 | 243 | 1 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 243 | 5 | 243 | 16 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 246 | 18 | 248 | 1 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 248 | 20 | 249 | 16 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 249 | 17 | 250 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 251 | 6 | 251 | 14 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 258 | 19 | 259 | 10 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 259 | 11 | 260 | 4 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 261 | 10 | 261 | 20 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 261 | 22 | 262 | 15 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 262 | 16 | 263 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 266 | 6 | 267 | 1 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 269 | 19 | 272 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 272 | 17 | 274 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 275 | 9 | 275 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 284 | 17 | 285 | 9 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 285 | 18 | 285 | 22 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 286 | 6 | 286 | 16 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 286 | 17 | 287 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 288 | 5 | 288 | 8 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Higday, Paul (CID) | 288 | 9 | 288 | 22 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 289 | 1 | 290 | 18 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 290 | 22 | 291 | 10 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 293 | 16 | 294 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 294 | 12 | 294 | 16 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 295 | 21 | 296 | 9 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 296 | 20 | 297 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 299 | 22 | 300 | 8 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 300 | 9 | 300 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 304 | 4 | 304 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 305 | 14 | 306 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 306 | 13 | 306 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 308 | 7 | 308 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 308 | 18 | 308 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 315 | 10 | 315 | 17 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 322 | 16 | 322 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 341 | 6 | 343 | 22 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 346 | 4 | 347 | 1 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 349 | 5 | 349 | 18 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 349 | 20 | 350 | 5 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 353 | 11 | 356 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 357 | 3 | 357 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 358 | 18 | 359 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 362 | 15 | 363 | 14 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 363 | 22 | 364 | 3 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 364 | 6 | 364 | 17 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 364 | 19 | 365 | 19 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 365 | 20 | 366 | 10 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 366 | 21 | 367 | 11 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 367 | 12 | 368 | 5 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 370 | 21 | 371 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 371 | 14 | 371 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Higday, Paul (CID) | 371 | 20 | 372 | 9 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 372 | 11 | 373 | 1 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 373 | 8 | 373 | 19 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 373 | 20 | 377 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 380 | 5 | 380 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 380 | 17 | 382 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 382 | 8 | 383 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 383 | 3 | 383 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 402 | 20 | 405 | 21 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 405 | 22 | 407 | 10 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 408 | 4 | 408 | 6 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 408 | 9 | 408 | 17 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 409 | 11 | 409 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 410 | 14 | 410 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 411 | 9 | 411 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Higday, Paul (CID) | 411 | 12 | 411 | 20 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 411 | 22 | 412 | 5 | PLAINTIFFS PT DESIGNATION |
| Higday, Paul (CID) | 427 | 3 | 428 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 13 | 15 | 13 | 19 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 15 | 12 | 16 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 16 | 12 | 17 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 18 | 2 | 18 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 19 | 4 | 20 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 20 | 13 | 20 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 21 | 6 | 25 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 26 | 16 | 29 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 30 | 1 | 32 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 32 | 8 | 32 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 32 | 17 | 32 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 33 | 6 | 35 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 35 | 21 | 36 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 36 | 17 | 38 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Joshi, Kris | 39 | 5 | 39 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 39 | 19 | 41 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 41 | 14 | 41 | 21 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 42 | 2 | 50 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 51 | 20 | 52 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 52 | 8 | 53 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 54 | 1 | 54 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 55 | 2 | 58 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 58 | 12 | 58 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 59 | 15 | 59 | 19 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 60 | 20 | 62 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 63 | 3 | 65 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 65 | 15 | 65 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 65 | 18 | 68 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 69 | 15 | 70 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 70 | 14 | 77 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 78 | 4 | 78 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 79 | 3 | 84 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 88 | 1 | 89 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 92 | 3 | 92 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 92 | 19 | 93 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 94 | 6 | 94 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 95 | 13 | 97 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 98 | 18 | 99 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 99 | 7 | 102 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 102 | 12 | 103 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 103 | 14 | 103 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 103 | 19 | 105 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 106 | 14 | 106 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 108 | 11 | 108 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 108 | 22 | 113 | 4 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 113 | 7 | 114 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Joshi, Kris | 114 | 4 | 115 | 4 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 119 | 10 | 119 | 19 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 120 | 10 | 121 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 121 | 15 | 122 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 122 | 15 | 126 | 21 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 128 | 9 | 134 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 134 | 22 | 136 | 4 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 136 | 19 | 137 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 137 | 8 | 137 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 138 | 1 | 142 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 142 | 21 | 143 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 143 | 20 | 146 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 148 | 10 | 152 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 153 | 10 | 153 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 155 | 12 | 157 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 158 | 6 | 158 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 158 | 22 | 163 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 164 | 13 | 167 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 169 | 12 | 170 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 170 | 14 | 172 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 173 | 6 | 173 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 174 | 17 | 175 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 175 | 19 | 176 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 176 | 14 | 177 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 179 | 7 | 179 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 179 | 17 | 180 | 19 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 182 | 4 | 183 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 184 | 4 | 184 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 184 | 17 | 186 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 187 | 19 | 190 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 190 | 18 | 192 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 192 | 17 | 193 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Joshi, Kris | 193 | 7 | 195 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 197 | 1 | 203 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 203 | 14 | 204 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 204 | 14 | 206 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 207 | 9 | 208 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 210 | 3 | 210 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 210 | 19 | 210 | 19 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 211 | 4 | 211 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 214 | 9 | 219 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 220 | 11 | 221 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 221 | 12 | 223 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 226 | 5 | 227 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 227 | 8 | 227 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 227 | 11 | 227 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 227 | 20 | 232 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 233 | 9 | 233 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 233 | 22 | 236 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 236 | 15 | 236 | 21 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 237 | 5 | 237 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 238 | 9 | 238 | 21 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 239 | 3 | 239 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 239 | 22 | 240 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 241 | 4 | 241 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 243 | 15 | 245 | 15 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 245 | 18 | 245 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 245 | 22 | 246 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 246 | 3 | 246 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 246 | 8 | 246 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 246 | 11 | 246 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 246 | 15 | 248 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 249 | 3 | 254 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 256 | 5 | 256 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Joshi, Kris | 256 | 16 | 270 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 270 | 17 | 276 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 277 | 12 | 278 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 279 | 7 | 281 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 282 | 2 | 282 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 282 | 12 | 285 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 285 | 18 | 286 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 286 | 15 | 287 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 287 | 9 | 287 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 288 | 2 | 290 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 290 | 19 | 291 | 21 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 292 | 7 | 293 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 293 | 8 | 293 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 294 | 5 | 297 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 298 | 5 | 300 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 300 | 10 | 300 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 300 | 21 | 301 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 305 | 7 | 309 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 309 | 16 | 310 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 310 | 7 | 311 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 311 | 22 | 312 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris | 312 | 10 | 315 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 19 | 10 | 21 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 22 | 11 | 23 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 27 | 13 | 29 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 29 | 10 | 33 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 33 | 21 | 38 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 38 | 15 | 39 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 39 | 13 | 44 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 46 | 8 | 50 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 52 | 7 | 54 | 21 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 59 | 7 | 61 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Joshi, Kris (CID) | 61 | 9 | 61 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 61 | 19 | 62 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 62 | 11 | 68 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 68 | 19 | 76 | 19 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 77 | 9 | 78 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 78 | 7 | 81 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 81 | 20 | 83 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 83 | 11 | 85 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 85 | 16 | 86 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 86 | 19 | 88 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 88 | 17 | 94 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 94 | 22 | 96 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 98 | 13 | 100 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 101 | 11 | 103 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 110 | 13 | 110 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 110 | 20 | 111 | 4 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 111 | 12 | 121 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 121 | 9 | 124 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 124 | 11 | 127 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 127 | 21 | 129 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 129 | 15 | 129 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 130 | 5 | 130 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 130 | 19 | 131 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 132 | 14 | 136 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 137 | 4 | 137 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 139 | 2 | 147 | 15 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 147 | 18 | 150 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 150 | 12 | 151 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 151 | 14 | 153 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 153 | 18 | 155 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 156 | 8 | 162 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 162 | 21 | 164 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Joshi, Kris (CID) | 164 | 16 | 165 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 165 | 12 | 167 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 168 | 8 | 168 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 168 | 15 | 168 | 21 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 169 | 3 | 170 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 170 | 22 | 172 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 173 | 18 | 174 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 174 | 9 | 195 | 16 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 196 | 1 | 199 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 199 | 21 | 199 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 201 | 2 | 201 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 201 | 22 | 204 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 204 | 16 | 214 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 214 | 6 | 214 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 214 | 15 | 217 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 219 | 1 | 219 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 220 | 1 | 221 | 15 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 221 | 18 | 222 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 222 | 14 | 225 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 225 | 15 | 226 | 15 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 229 | 21 | 239 | 1 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 239 | 14 | 240 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 240 | 15 | 244 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 246 | 10 | 250 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 250 | 17 | 255 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 255 | 22 | 257 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 258 | 22 | 259 | 15 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 261 | 1 | 263 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 263 | 19 | 264 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 264 | 16 | 265 | 2 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 265 | 12 | 266 | 8 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 266 | 20 | 267 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Joshi, Kris (CID) | 268 | 19 | 270 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 273 | 20 | 275 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 277 | 8 | 278 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 280 | 14 | 284 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 284 | 19 | 289 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 290 | 17 | 294 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 294 | 14 | 303 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 303 | 10 | 303 | 15 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 303 | 17 | 309 | 9 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 314 | 12 | 316 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 316 | 18 | 317 | 7 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 317 | 10 | 318 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 322 | 9 | 323 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 324 | 20 | 324 | 22 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 325 | 6 | 325 | 11 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 325 | 18 | 327 | 13 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 328 | 17 | 330 | 10 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 332 | 6 | 334 | 18 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 338 | 18 | 338 | 20 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 339 | 7 | 339 | 17 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 340 | 6 | 346 | 5 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 348 | 8 | 349 | 12 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 351 | 1 | 351 | 4 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 352 | 5 | 352 | 14 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 353 | 3 | 355 | 6 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 358 | 21 | 361 | 3 | PLAINTIFFS PT DESIGNATION |
| Joshi, Kris (CID) | 361 | 9 | 364 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 21 | 12 | 22 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 22 | 10 | 23 | 13 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 23 | 14 | 24 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 28 | 2 | 29 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 30 | 5 | 31 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Klain, Cynthia | 32 | 6 | 32 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 32 | 15 | 32 | 20 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 32 | 22 | 33 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 33 | 11 | 33 | 15 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 33 | 22 | 34 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 34 | 20 | 35 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 36 | 9 | 38 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 38 | 19 | 39 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 39 | 6 | 39 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 39 | 8 | 40 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 40 | 11 | 40 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 48 | 3 | 48 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 48 | 10 | 48 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 48 | 12 | 49 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 49 | 12 | 50 | 14 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 54 | 14 | 55 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 56 | 13 | 57 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 59 | 7 | 59 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 60 | 9 | 60 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 60 | 13 | 60 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 60 | 18 | 61 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 61 | 10 | 62 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 62 | 10 | 62 | 14 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 67 | 3 | 68 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 68 | 8 | 69 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 70 | 14 | 70 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 70 | 19 | 71 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 71 | 5 | 71 | 12 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 71 | 15 | 71 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 71 | 19 | 72 | 12 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 73 | 1 | 74 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 74 | 6 | 74 | 8 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Klain, Cynthia | 74 | 10 | 75 | 12 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 75 | 15 | 75 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 76 | 7 | 76 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 76 | 16 | 76 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 77 | 13 | 78 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 78 | 18 | 80 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 82 | 17 | 83 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 83 | 22 | 84 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 84 | 4 | 84 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 85 | 2 | 85 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 85 | 7 | 86 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 92 | 8 | 93 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 93 | 19 | 93 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 94 | 1 | 94 | 12 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 94 | 13 | 95 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 95 | 9 | 95 | 12 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 95 | 18 | 95 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 95 | 19 | 96 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 96 | 3 | 96 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 97 | 4 | 97 | 6 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 97 | 8 | 97 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 98 | 19 | 99 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 99 | 3 | 99 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 99 | 13 | 99 | 19 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 100 | 7 | 100 | 14 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 100 | 22 | 101 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 101 | 9 | 102 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 102 | 15 | 105 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 105 | 9 | 105 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 105 | 19 | 105 | 20 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 105 | 21 | 106 | 20 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 106 | 22 | 106 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Klain, Cynthia | 107 | 18 | 107 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 107 | 20 | 108 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 108 | 4 | 108 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 108 | 13 | 108 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 108 | 18 | 109 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 110 | 10 | 110 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 111 | 2 | 111 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 113 | 6 | 113 | 14 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 113 | 15 | 113 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 113 | 18 | 113 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 114 | 1 | 114 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 114 | 8 | 115 | 15 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 115 | 17 | 116 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 116 | 4 | 116 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 116 | 19 | 116 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 116 | 22 | 117 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 117 | 16 | 117 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 117 | 21 | 118 | 6 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 118 | 8 | 118 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 119 | 3 | 119 | 6 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 119 | 8 | 119 | 20 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 120 | 15 | 120 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 121 | 2 | 121 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 121 | 7 | 122 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 122 | 7 | 122 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 122 | 10 | 124 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 124 | 10 | 124 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 125 | 5 | 125 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 125 | 19 | 125 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 126 | 1 | 126 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 126 | 5 | 126 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 126 | 11 | 127 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Klain, Cynthia | 127 | 12 | 127 | 13 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 127 | 15 | 128 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 128 | 6 | 128 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 128 | 9 | 128 | 14 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 128 | 17 | 128 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 128 | 19 | 129 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 129 | 3 | 129 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 129 | 11 | 129 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 129 | 20 | 129 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 130 | 2 | 130 | 6 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 130 | 8 | 131 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 131 | 5 | 131 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 131 | 8 | 131 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 131 | 11 | 132 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 132 | 5 | 132 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 133 | 19 | 135 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 135 | 5 | 135 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 135 | 11 | 136 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 136 | 17 | 137 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 137 | 3 | 137 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 137 | 6 | 138 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 140 | 9 | 141 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 146 | 17 | 147 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 147 | 9 | 147 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 147 | 12 | 147 | 19 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 150 | 2 | 150 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 150 | 12 | 151 | 13 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 151 | 14 | 151 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 151 | 18 | 155 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 158 | 13 | 158 | 14 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 158 | 17 | 159 | 3 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 159 | 21 | 160 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Klain, Cynthia | 160 | 18 | 165 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 166 | 20 | 166 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 167 | 3 | 167 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 167 | 16 | 167 | 20 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 168 | 9 | 174 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 174 | 22 | 175 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 180 | 18 | 183 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 183 | 17 | 183 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 183 | 20 | 184 | 12 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 184 | 21 | 187 | 6 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 187 | 16 | 187 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 187 | 22 | 189 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 194 | 17 | 195 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 195 | 21 | 196 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 199 | 20 | 200 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 200 | 4 | 201 | 11 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 201 | 13 | 201 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 202 | 10 | 204 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 205 | 1 | 205 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 205 | 7 | 207 | 14 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 210 | 16 | 210 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 211 | 9 | 212 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 212 | 19 | 213 | 12 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 214 | 22 | 225 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 229 | 20 | 229 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 230 | 3 | 230 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 234 | 5 | 235 | 15 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 235 | 17 | 235 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 235 | 20 | 235 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 236 | 7 | 243 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 243 | 5 | 243 | 6 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 243 | 8 | 243 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Klain, Cynthia | 243 | 13 | 243 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 243 | 18 | 247 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 247 | 13 | 247 | 15 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 247 | 17 | 248 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 248 | 4 | 248 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 248 | 13 | 248 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 249 | 7 | 254 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 254 | 20 | 255 | 9 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 255 | 11 | 255 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 255 | 19 | 255 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 256 | 2 | 256 | 5 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 256 | 8 | 256 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 256 | 15 | 257 | 22 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 258 | 16 | 259 | 18 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 261 | 7 | 262 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 262 | 19 | 263 | 19 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 263 | 22 | 264 | 2 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 264 | 22 | 266 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 266 | 3 | 266 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 268 | 13 | 268 | 16 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 268 | 19 | 268 | 20 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 272 | 16 | 273 | 20 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 274 | 7 | 274 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 275 | 2 | 275 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 275 | 21 | 277 | 21 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 278 | 16 | 278 | 19 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 278 | 22 | 279 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 281 | 16 | 283 | 13 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 283 | 15 | 283 | 17 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 283 | 19 | 285 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 285 | 16 | 286 | 10 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 286 | 11 | 288 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Klain, Cynthia | 288 | 3 | 289 | 13 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 289 | 19 | 290 | 15 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 291 | 17 | 294 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 294 | 6 | 294 | 8 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 294 | 10 | 294 | 13 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 296 | 7 | 299 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 299 | 14 | 300 | 1 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 300 | 3 | 300 | 7 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 304 | 10 | 305 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Klain, Cynthia | 307 | 14 | 308 | 4 | PLAINTIFFS PT DESIGNATION |
| Klain, Cynthia | 308 | 6 | 308 | 15 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 12 | 19 | 13 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 13 | 13 | 16 | 9 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 16 | 12 | 19 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 19 | 22 | 20 | 5 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 20 | 7 | 20 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 21 | 11 | 23 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 23 | 11 | 23 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 23 | 14 | 23 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 24 | 13 | 24 | 20 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 25 | 4 | 26 | 3 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 26 | 7 | 28 | 20 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 29 | 1 | 29 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 29 | 4 | 29 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 30 | 14 | 31 | 3 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 32 | 5 | 32 | 21 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 32 | 22 | 33 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 35 | 4 | 43 | 1 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 43 | 7 | 43 | 14 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 43 | 17 | 43 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 43 | 20 | 44 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 44 | 16 | 44 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Larsson, Amy | 44 | 21 | 46 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 46 | 21 | 46 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 47 | 2 | 48 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 48 | 19 | 51 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 52 | 1 | 52 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 52 | 8 | 53 | 17 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 54 | 7 | 55 | 13 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 55 | 16 | 55 | 20 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 55 | 22 | 57 | 14 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 58 | 4 | 58 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 58 | 22 | 59 | 4 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 59 | 8 | 60 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 60 | 10 | 60 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 60 | 13 | 60 | 15 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 60 | 17 | 60 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 61 | 1 | 62 | 9 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 62 | 12 | 62 | 13 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 62 | 15 | 63 | 4 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 63 | 7 | 63 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 63 | 10 | 64 | 20 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 65 | 1 | 67 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 70 | 14 | 71 | 17 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 72 | 1 | 76 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 76 | 9 | 76 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 76 | 20 | 76 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 77 | 6 | 77 | 9 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 77 | 11 | 78 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 78 | 18 | 79 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 79 | 9 | 79 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 79 | 14 | 80 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 80 | 12 | 81 | 3 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 81 | 8 | 82 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Larsson, Amy | 83 | 1 | 83 | 4 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 84 | 14 | 89 | 17 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 89 | 18 | 92 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 94 | 4 | 95 | 13 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 97 | 1 | 99 | 3 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 99 | 11 | 102 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 102 | 15 | 102 | 16 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 102 | 18 | 102 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 102 | 22 | 103 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 103 | 4 | 103 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 103 | 14 | 103 | 15 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 103 | 17 | 103 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 103 | 21 | 103 | 21 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 104 | 1 | 104 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 104 | 5 | 104 | 9 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 105 | 10 | 109 | 5 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 109 | 9 | 110 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 110 | 21 | 110 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 111 | 2 | 114 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 114 | 9 | 114 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 114 | 12 | 116 | 1 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 116 | 4 | 116 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 116 | 10 | 121 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 121 | 15 | 121 | 20 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 121 | 22 | 124 | 17 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 124 | 20 | 125 | 1 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 125 | 3 | 125 | 5 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 125 | 7 | 127 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 127 | 9 | 127 | 9 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 127 | 14 | 127 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 127 | 20 | 130 | 17 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 131 | 11 | 134 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Larsson, Amy | 134 | 17 | 135 | 16 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 135 | 17 | 135 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 135 | 20 | 136 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 136 | 14 | 136 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 136 | 20 | 136 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 137 | 3 | 137 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 137 | 13 | 139 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 139 | 12 | 139 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 139 | 21 | 140 | 5 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 140 | 8 | 140 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 140 | 12 | 143 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 144 | 5 | 148 | 9 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 148 | 17 | 153 | 3 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 153 | 6 | 153 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 153 | 12 | 153 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 154 | 2 | 154 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 154 | 9 | 154 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 154 | 13 | 155 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 155 | 9 | 157 | 9 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 157 | 12 | 157 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 157 | 14 | 157 | 16 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 157 | 19 | 157 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 157 | 21 | 158 | 1 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 158 | 4 | 158 | 4 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 158 | 6 | 158 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 158 | 11 | 158 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 159 | 5 | 161 | 4 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 161 | 19 | 161 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 162 | 13 | 164 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 165 | 5 | 168 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 169 | 3 | 169 | 4 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 169 | 6 | 172 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Larsson, Amy | 173 | 9 | 173 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 173 | 14 | 173 | 16 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 173 | 18 | 180 | 1 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 180 | 4 | 180 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 180 | 10 | 186 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 186 | 9 | 186 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 186 | 13 | 186 | 17 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 188 | 6 | 191 | 5 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 191 | 10 | 191 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 191 | 21 | 192 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 192 | 5 | 192 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 193 | 14 | 196 | 18 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 197 | 2 | 204 | 15 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 204 | 18 | 211 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 211 | 14 | 211 | 21 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 212 | 1 | 215 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 216 | 18 | 218 | 5 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 218 | 11 | 219 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 219 | 12 | 219 | 16 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 219 | 19 | 219 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 219 | 21 | 223 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 224 | 3 | 229 | 20 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 230 | 2 | 230 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 230 | 2 | 230 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 231 | 3 | 233 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 233 | 4 | 233 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 233 | 12 | 234 | 7 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 234 | 20 | 236 | 8 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 236 | 10 | 237 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 237 | 12 | 240 | 15 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 240 | 18 | 240 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 240 | 21 | 243 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Larsson, Amy | 245 | 4 | 251 | 12 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 251 | 15 | 252 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 252 | 4 | 252 | 20 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 253 | 8 | 257 | 11 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 257 | 13 | 262 | 1 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 263 | 7 | 265 | 1 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 266 | 14 | 267 | 4 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 268 | 1 | 271 | 6 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 271 | 9 | 271 | 10 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 271 | 12 | 271 | 14 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 271 | 17 | 271 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 273 | 18 | 274 | 2 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 276 | 10 | 283 | 16 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 285 | 1 | 288 | 19 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 289 | 14 | 291 | 3 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 292 | 12 | 299 | 13 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 299 | 18 | 299 | 21 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 300 | 1 | 300 | 22 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 309 | 9 | 311 | 21 | PLAINTIFFS PT DESIGNATION |
| Larsson, Amy | 320 | 15 | 321 | 16 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 5 | 11 | 5 | 12 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 10 | 2 | 16 | 4 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 16 | 12 | 16 | 23 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 18 | 18 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 26 | 8 | 26 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 26 | 16 | 26 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 27 | 3 | 27 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 28 | 18 | 28 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 29 | 4 | 29 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 29 | 10 | 29 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 30 | 9 | 30 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 30 | 20 | 30 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Lautzenhiser, Larry | 31 | 2 | 31 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 32 | 8 | 32 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 33 | 11 | 33 | 14 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 33 | 19 | 33 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 34 | 4 | 34 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 34 | 21 | 36 | 22 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 37 | 3 | 42 | 5 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 42 | 15 | 44 | 23 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 47 | 24 | 49 | 14 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 49 | 17 | 49 | 18 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 49 | 20 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 51 | 8 | 51 | 15 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 51 | 17 | 52 | 22 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 55 | 15 | 56 | 11 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 56 | 16 | 56 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 57 | 2 | 57 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 57 | 4 | 57 | 17 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 57 | 19 | 57 | 20 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 57 | 25 | 57 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 58 | 15 | 58 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 58 | 18 | 58 | 23 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 59 | 3 | 59 | 24 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 60 | 11 | 60 | 22 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 61 | 15 | 61 | 16 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 61 | 18 | 62 | 11 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 63 | 13 | 64 | 18 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 65 | 1 | 65 | 24 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 66 | 11 | 66 | 25 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 67 | 5 | 67 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 67 | 12 | 67 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 68 | 12 | 70 | 1 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 70 | 3 | 70 | 23 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Lautzenhiser, Larry | 70 | 25 | 72 | 4 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 72 | 6 | 72 | 10 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 72 | 21 | 72 | 24 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 77 | 4 | 78 | 12 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 79 | 11 | 79 | 15 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 80 | 5 | 82 | 10 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 82 | 25 | 82 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 83 | 25 | 83 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 84 | 10 | 84 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 84 | 12 | 84 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 84 | 19 | 84 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 85 | 4 | 85 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 86 | 9 | 86 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 86 | 13 | 86 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 86 | 15 | 88 | 19 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 88 | 23 | 88 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 89 | 14 | 89 | 16 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 89 | 18 | 90 | 4 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 91 | 11 | 91 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 95 | 25 | 112 | 2 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 112 | 5 | 112 | 9 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 112 | 12 | 113 | 17 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 113 | 20 | 113 | 23 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 114 | 1 | 114 | 11 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 114 | 14 | 127 | 16 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 128 | 17 | 133 | 21 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 133 | 23 | 139 | 25 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 140 | 21 | 145 | 18 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 146 | 2 | 151 | 24 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 152 | 12 | 152 | 14 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 152 | 16 | 153 | 3 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 153 | 9 | 157 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Lautzenhiser, Larry | 157 | 10 | 158 | 15 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 158 | 17 | 161 | 3 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 161 | 14 | 166 | 9 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 166 | 12 | 171 | 12 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 171 | 25 | 171 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 172 | 4 | 172 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 172 | 11 | 172 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 172 | 18 | 172 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 172 | 23 | 172 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 173 | 4 | 173 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 173 | 10 | 173 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 173 | 24 | 173 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 174 | 3 | 174 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 174 | 5 | 175 | 19 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 175 | 23 | 175 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 176 | 23 | 177 | 7 | PLAINTIFFS PT DESIGNATION |
| Lautzenhiser, Larry | 177 | 15 | 177 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 177 | 20 | 177 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 178 | 6 | 178 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 178 | 19 | 178 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 181 | 24 | 181 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 182 | 4 | 182 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 182 | 16 | 182 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 185 | 21 | 185 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Lautzenhiser, Larry | 186 | 2 | 186 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Linares, Serrah | 19 | 9 | 19 | 18 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 29 | 18 | 31 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 31 | 6 | 32 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 32 | 4 | 32 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 32 | 13 | 35 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 35 | 7 | 36 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 36 | 14 | 36 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Linares, Serrah | 37 | 4 | 37 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 42 | 10 | 42 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 42 | 15 | 42 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 42 | 17 | 42 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 43 | 1 | 43 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 43 | 5 | 43 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 45 | 12 | 46 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 46 | 16 | 47 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 47 | 7 | 47 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 48 | 9 | 48 | 11 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 49 | 9 | 51 | 15 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 51 | 16 | 52 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 53 | 10 | 53 | 15 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 53 | 22 | 54 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 54 | 11 | 54 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 54 | 13 | 54 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 55 | 1 | 55 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 56 | 1 | 56 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 56 | 6 | 56 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 56 | 8 | 56 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 56 | 15 | 56 | 15 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 56 | 17 | 56 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 57 | 1 | 57 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 57 | 13 | 57 | 14 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 57 | 16 | 57 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 57 | 18 | 57 | 21 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 58 | 1 | 58 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 58 | 18 | 58 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 58 | 21 | 60 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 60 | 12 | 60 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 60 | 14 | 61 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 61 | 18 | 62 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Linares, Serrah | 62 | 10 | 62 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 62 | 13 | 63 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 63 | 10 | 63 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 63 | 19 | 63 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 64 | 19 | 64 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 64 | 21 | 66 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 66 | 8 | 66 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 67 | 3 | 67 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 67 | 14 | 68 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 68 | 9 | 68 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 68 | 13 | 69 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 69 | 7 | 69 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 69 | 18 | 69 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 69 | 21 | 70 | 3 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 71 | 1 | 71 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 71 | 6 | 71 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 71 | 8 | 71 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 72 | 1 | 72 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 72 | 14 | 73 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 73 | 2 | 73 | 3 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 73 | 5 | 73 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 73 | 17 | 73 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 74 | 14 | 74 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 75 | 10 | 75 | 11 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 75 | 12 | 75 | 14 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 75 | 16 | 75 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 76 | 1 | 76 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 76 | 2 | 76 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 78 | 13 | 79 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 80 | 15 | 81 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 81 | 14 | 81 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 82 | 6 | 82 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Linares, Serrah | 82 | 11 | 83 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 83 | 15 | 83 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 83 | 19 | 83 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 83 | 21 | 83 | 21 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 83 | 22 | 84 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 84 | 13 | 84 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 84 | 14 | 84 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 86 | 12 | 86 | 15 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 87 | 20 | 87 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 88 | 1 | 88 | 2 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 88 | 3 | 88 | 11 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 88 | 12 | 88 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 90 | 19 | 91 | 21 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 92 | 9 | 92 | 15 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 93 | 2 | 93 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 93 | 17 | 94 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 94 | 18 | 94 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 94 | 20 | 95 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 95 | 8 | 95 | 18 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 95 | 22 | 96 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 97 | 5 | 99 | 18 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 99 | 19 | 99 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 99 | 20 | 101 | 2 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 101 | 20 | 102 | 2 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 102 | 4 | 102 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 102 | 6 | 102 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 102 | 8 | 102 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 102 | 20 | 103 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 103 | 3 | 104 | 14 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 104 | 15 | 105 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 105 | 17 | 105 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 105 | 18 | 106 | 8 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Linares, Serrah | 108 | 9 | 108 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 109 | 3 | 109 | 3 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 109 | 4 | 110 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 110 | 14 | 110 | 14 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 110 | 16 | 112 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 112 | 7 | 112 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 112 | 11 | 112 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 112 | 14 | 112 | 14 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 112 | 18 | 114 | 2 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 114 | 3 | 114 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 115 | 8 | 115 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 115 | 22 | 115 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 116 | 2 | 116 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 116 | 8 | 116 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 116 | 11 | 116 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 116 | 14 | 117 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 117 | 13 | 117 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 117 | 22 | 117 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 118 | 1 | 118 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 118 | 18 | 118 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 118 | 21 | 119 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 119 | 6 | 119 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 119 | 12 | 119 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 119 | 15 | 119 | 21 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 119 | 22 | 120 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 120 | 2 | 120 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 122 | 10 | 123 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 123 | 22 | 123 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 124 | 2 | 124 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 125 | 1 | 125 | 2 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 125 | 3 | 125 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 126 | 1 | 126 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Linares, Serrah | 126 | 4 | 126 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 126 | 20 | 126 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 126 | 22 | 127 | 21 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 127 | 22 | 127 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 128 | 3 | 128 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 128 | 6 | 128 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 129 | 6 | 129 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 129 | 18 | 130 | 2 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 130 | 3 | 130 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 130 | 7 | 130 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 130 | 12 | 131 | 2 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 131 | 13 | 131 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 131 | 19 | 131 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 131 | 21 | 132 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 132 | 14 | 133 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 133 | 13 | 133 | 21 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 134 | 5 | 134 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 137 | 22 | 139 | 11 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 139 | 18 | 139 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 139 | 21 | 139 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 140 | 1 | 140 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 140 | 6 | 140 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 140 | 9 | 140 | 18 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 140 | 19 | 141 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 145 | 3 | 146 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Linares, Serrah | 146 | 13 | 147 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 147 | 7 | 147 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 147 | 11 | 147 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 147 | 14 | 148 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 148 | 8 | 149 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 149 | 5 | 149 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 150 | 11 | 151 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Linares, Serrah | 152 | 3 | 152 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 152 | 12 | 152 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 152 | 15 | 153 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 154 | 12 | 155 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 155 | 10 | 155 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 156 | 1 | 157 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 157 | 9 | 157 | 15 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 157 | 17 | 159 | 3 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 159 | 5 | 159 | 5 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 159 | 7 | 160 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 183 | 17 | 183 | 18 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 183 | 20 | 184 | 11 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 184 | 13 | 185 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 186 | 15 | 186 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 186 | 17 | 186 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 187 | 2 | 188 | 14 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 188 | 15 | 188 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 188 | 18 | 189 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 189 | 10 | 189 | 11 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 190 | 2 | 190 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 190 | 21 | 190 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 191 | 2 | 192 | 18 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 193 | 16 | 194 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 194 | 9 | 195 | 3 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 195 | 4 | 195 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 195 | 5 | 198 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 198 | 13 | 198 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 198 | 15 | 198 | 20 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 198 | 21 | 199 | 1 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 199 | 3 | 199 | 4 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 199 | 6 | 199 | 16 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 199 | 18 | 199 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Linares, Serrah | 199 | 20 | 200 | 15 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 200 | 16 | 200 | 17 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 200 | 20 | 201 | 3 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 201 | 5 | 202 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 205 | 5 | 206 | 9 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 206 | 10 | 206 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 206 | 13 | 206 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 207 | 5 | 207 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 207 | 12 | 208 | 10 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 208 | 12 | 208 | 13 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 208 | 15 | 210 | 19 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 211 | 3 | 211 | 12 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 212 | 15 | 212 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Linares, Serrah | 212 | 18 | 212 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Linares, Serrah | 212 | 19 | 213 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Linares, Serrah | 213 | 2 | 213 | 3 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 213 | 4 | 213 | 6 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 213 | 8 | 213 | 8 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 213 | 10 | 214 | 22 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 215 | 1 | 216 | 7 | PLAINTIFFS PT DESIGNATION |
| Linares, Serrah | 217 | 7 | 217 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Linares, Serrah | 217 | 11 | 217 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Linares, Serrah | 218 | 9 | 219 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 9 | 9 | 10 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 11 | 6 | 12 | 6 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 13 | 1 | 13 | 16 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 15 | 15 | 16 | 8 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 19 | 13 | 19 | 20 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 19 | 23 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 20 | 2 | 20 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 22 | 8 | 22 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 22 | 12 | 22 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mason, James (30b6) | 23 | 16 | 23 | 20 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 23 | 23 | 24 | 1 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 24 | 3 | 24 | 7 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 24 | 11 | 24 | 17 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 36 | 19 | 37 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 37 | 18 | 38 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 42 | 4 | 42 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 43 | 1 | 43 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 43 | 6 | 43 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 43 | 10 | 43 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 43 | 14 | 43 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 44 | 1 | 44 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 44 | 7 | 44 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 48 | 9 | 48 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 48 | 21 | 48 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 48 | 24 | 49 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 49 | 3 | 49 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 49 | 19 | 49 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 50 | 1 | 50 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 58 | 18 | 59 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 59 | 24 | 60 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 63 | 3 | 63 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 63 | 7 | 63 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 63 | 12 | 63 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 63 | 22 | 63 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 65 | 8 | 65 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 76 | 15 | 76 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 79 | 13 | 80 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 81 | 1 | 81 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 81 | 15 | 81 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 88 | 19 | 88 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 89 | 2 | 89 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mason, James (30b6) | 92 | 4 | 93 | 17 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 94 | 11 | 96 | 13 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 97 | 3 | 98 | 2 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 98 | 4 | 98 | 7 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 98 | 9 | 98 | 10 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 98 | 13 | 98 | 14 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 98 | 16 | 98 | 18 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 98 | 21 | 98 | 21 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 98 | 23 | 98 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 99 | 1 | 99 | 6 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 100 | 1 | 100 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 100 | 6 | 100 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 100 | 11 | 100 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 101 | 4 | 101 | 5 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 101 | 7 | 101 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 101 | 11 | 101 | 20 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 101 | 22 | 102 | 2 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 102 | 4 | 103 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 103 | 14 | 104 | 1 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 104 | 3 | 104 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 104 | 5 | 104 | 6 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 104 | 8 | 104 | 8 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 104 | 10 | 104 | 22 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 104 | 25 | 104 | 25 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 105 | 2 | 105 | 8 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 105 | 11 | 105 | 11 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 105 | 13 | 106 | 22 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 106 | 24 | 107 | 1 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 107 | 3 | 107 | 18 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 107 | 21 | 107 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 107 | 25 | 108 | 2 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 108 | 4 | 108 | 8 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mason, James (30b6) | 108 | 19 | 108 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 108 | 25 | 109 | 2 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 109 | 4 | 109 | 25 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 110 | 2 | 110 | 7 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 110 | 9 | 110 | 19 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 110 | 21 | 111 | 4 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 111 | 6 | 112 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 112 | 6 | 112 | 10 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 112 | 12 | 112 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 113 | 1 | 113 | 1 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 113 | 3 | 113 | 7 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 113 | 9 | 113 | 10 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 113 | 12 | 113 | 13 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 113 | 15 | 113 | 15 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 113 | 17 | 114 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 115 | 1 | 115 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 115 | 5 | 115 | 6 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 115 | 8 | 115 | 8 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 115 | 10 | 115 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 116 | 3 | 116 | 7 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 116 | 10 | 116 | 12 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 116 | 14 | 116 | 15 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 116 | 18 | 116 | 18 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 116 | 20 | 116 | 20 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 116 | 22 | 116 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 116 | 25 | 117 | 6 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 117 | 8 | 117 | 10 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 117 | 12 | 117 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 118 | 23 | 119 | 11 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 119 | 14 | 119 | 14 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 119 | 16 | 119 | 22 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 120 | 1 | 121 | 1 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mason, James (30b6) | 121 | 3 | 121 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 121 | 5 | 121 | 14 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 121 | 17 | 121 | 17 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 121 | 19 | 122 | 18 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 122 | 20 | 122 | 20 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 122 | 22 | 123 | 19 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 123 | 22 | 123 | 22 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 124 | 6 | 124 | 8 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 124 | 10 | 124 | 10 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 124 | 12 | 124 | 15 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 124 | 17 | 124 | 17 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 124 | 19 | 125 | 11 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 125 | 13 | 125 | 13 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 125 | 15 | 126 | 2 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 126 | 4 | 126 | 4 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 126 | 6 | 126 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 126 | 19 | 126 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 127 | 3 | 128 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 129 | 1 | 129 | 1 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 129 | 3 | 129 | 3 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 129 | 6 | 129 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 129 | 11 | 130 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 130 | 12 | 131 | 1 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 131 | 8 | 131 | 16 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 132 | 17 | 132 | 23 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 133 | 1 | 133 | 1 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 133 | 3 | 133 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 133 | 12 | 133 | 12 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 133 | 14 | 133 | 15 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 133 | 18 | 133 | 18 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 133 | 20 | 133 | 22 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 133 | 25 | 133 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mason, James (30b6) | 134 | 2 | 134 | 6 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 134 | 9 | 134 | 9 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 134 | 20 | 134 | 24 | PLAINTIFFS PT DESIGNATION |
| Mason, James (30b6) | 138 | 16 | 138 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 138 | 23 | 139 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 144 | 19 | 144 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 144 | 23 | 145 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mason, James (30b6) | 145 | 3 | 145 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 21 | 2 | 21 | 7 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 21 | 21 | 22 | 5 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 24 | 21 | 25 | 12 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 26 | 16 | 27 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 27 | 7 | 28 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 29 | 13 | 29 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 29 | 16 | 29 | 20 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 30 | 2 | 30 | 12 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 30 | 17 | 31 | 2 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 31 | 16 | 32 | 15 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 33 | 1 | 33 | 16 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 33 | 18 | 33 | 19 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 34 | 5 | 34 | 15 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 35 | 6 | 35 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 35 | 22 | 36 | 3 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 36 | 7 | 36 | 15 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 43 | 6 | 43 | 20 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 44 | 17 | 45 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 45 | 14 | 45 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 45 | 16 | 45 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 46 | 4 | 46 | 10 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 47 | 11 | 49 | 7 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 49 | 19 | 52 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 52 | 18 | 53 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mckinney, Patricia (CID) | 53 | 13 | 53 | 17 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 54 | 4 | 54 | 8 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 55 | 7 | 55 | 12 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 55 | 17 | 55 | 19 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 56 | 6 | 56 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 58 | 1 | 58 | 5 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 58 | 10 | 58 | 15 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 58 | 22 | 59 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 59 | 4 | 60 | 3 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 60 | 5 | 60 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 60 | 20 | 61 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 62 | 1 | 62 | 5 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 63 | 8 | 64 | 12 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 64 | 18 | 64 | 22 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 65 | 2 | 65 | 7 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 65 | 10 | 65 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 65 | 20 | 66 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 66 | 20 | 67 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 68 | 6 | 68 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 68 | 11 | 68 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 68 | 15 | 68 | 17 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 69 | 2 | 70 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 70 | 3 | 72 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 73 | 10 | 73 | 19 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 74 | 4 | 74 | 10 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 74 | 12 | 75 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 75 | 20 | 76 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 77 | 10 | 77 | 19 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 78 | 4 | 78 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 82 | 19 | 83 | 2 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 83 | 4 | 84 | 10 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 89 | 3 | 90 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mckinney, Patricia (CID) | 90 | 22 | 91 | 19 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 92 | 12 | 93 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 93 | 10 | 93 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 99 | 19 | 100 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 101 | 20 | 102 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 102 | 19 | 102 | 22 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 105 | 4 | 106 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 109 | 9 | 110 | 3 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 110 | 14 | 110 | 22 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 115 | 14 | 118 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 118 | 13 | 118 | 16 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 118 | 18 | 119 | 4 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 119 | 6 | 120 | 10 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 120 | 12 | 121 | 3 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 122 | 7 | 122 | 15 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 123 | 5 | 123 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 124 | 21 | 125 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 125 | 7 | 126 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 129 | 18 | 130 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 131 | 4 | 131 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 131 | 18 | 132 | 4 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 132 | 18 | 133 | 4 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 133 | 10 | 133 | 16 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 136 | 3 | 138 | 22 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 139 | 11 | 141 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 141 | 4 | 142 | 7 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 143 | 3 | 143 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 144 | 2 | 145 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 145 | 15 | 148 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 149 | 2 | 154 | 7 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 154 | 8 | 155 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 156 | 14 | 158 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mckinney, Patricia (CID) | 158 | 20 | 158 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 161 | 6 | 162 | 20 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 162 | 22 | 163 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 163 | 14 | 164 | 4 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 164 | 6 | 166 | 2 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 166 | 4 | 168 | 10 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 169 | 21 | 170 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 171 | 2 | 171 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 174 | 18 | 175 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 175 | 9 | 176 | 4 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 177 | 4 | 178 | 8 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 183 | 12 | 183 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 184 | 8 | 184 | 22 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 188 | 7 | 188 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 189 | 4 | 189 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 190 | 16 | 191 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 192 | 17 | 193 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 196 | 8 | 197 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 197 | 21 | 201 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 202 | 11 | 202 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 203 | 7 | 203 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 204 | 7 | 204 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 204 | 12 | 204 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 204 | 18 | 205 | 17 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 205 | 19 | 207 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 207 | 16 | 208 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 209 | 9 | 210 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 210 | 3 | 210 | 20 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 211 | 6 | 211 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 212 | 14 | 214 | 5 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 215 | 3 | 215 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 216 | 8 | 216 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mckinney, Patricia (CID) | 221 | 3 | 221 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 225 | 3 | 225 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 229 | 13 | 230 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 233 | 2 | 233 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 234 | 16 | 234 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 235 | 1 | 235 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 236 | 11 | 236 | 16 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 236 | 22 | 238 | 8 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 238 | 9 | 238 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 241 | 18 | 242 | 4 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 242 | 10 | 244 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 244 | 10 | 244 | 15 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 244 | 20 | 246 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 250 | 2 | 250 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 251 | 21 | 252 | 6 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 254 | 6 | 254 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 254 | 13 | 254 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 254 | 22 | 255 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 255 | 15 | 258 | 6 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 258 | 17 | 259 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 259 | 17 | 260 | 10 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 262 | 3 | 262 | 7 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 262 | 12 | 262 | 12 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 262 | 14 | 263 | 10 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 263 | 16 | 263 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 265 | 9 | 265 | 13 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 265 | 18 | 265 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 265 | 20 | 267 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 269 | 21 | 271 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 278 | 20 | 279 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 285 | 8 | 285 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 287 | 14 | 287 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mckinney, Patricia (CID) | 288 | 5 | 288 | 14 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 289 | 10 | 289 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 290 | 12 | 290 | 17 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 290 | 19 | 291 | 5 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 291 | 14 | 291 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 291 | 22 | 292 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 292 | 7 | 292 | 9 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 293 | 21 | 295 | 6 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 295 | 9 | 297 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 297 | 13 | 299 | 12 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 299 | 14 | 299 | 15 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 300 | 2 | 300 | 17 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 302 | 14 | 302 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 302 | 20 | 302 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 303 | 19 | 304 | 4 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 304 | 5 | 304 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 305 | 22 | 306 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 307 | 12 | 307 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 308 | 3 | 308 | 8 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 308 | 10 | 308 | 21 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 310 | 1 | 310 | 6 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 310 | 8 | 311 | 18 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 312 | 7 | 312 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 312 | 20 | 313 | 11 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 315 | 16 | 316 | 6 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 316 | 7 | 316 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 321 | 3 | 323 | 1 | PLAINTIFFS PT DESIGNATION |
| Mckinney, Patricia (CID) | 323 | 2 | 323 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 326 | 4 | 326 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 326 | 12 | 326 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 327 | 1 | 327 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mckinney, Patricia (CID) | 327 | 9 | 327 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| McMahon, Dirk (CID) | 26 | 22 | 27 | 11 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 28 | 1 | 30 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 30 | 10 | 32 | 3 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 33 | 2 | 34 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 34 | 10 | 35 | 21 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 36 | 1 | 37 | 22 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 40 | 19 | 43 | 15 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 44 | 22 | 47 | 20 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 52 | 5 | 53 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 54 | 14 | 56 | 10 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 56 | 18 | 65 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 65 | 15 | 70 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 72 | 9 | 73 | 17 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 73 | 20 | 73 | 21 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 74 | 1 | 74 | 7 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 74 | 9 | 77 | 15 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 77 | 21 | 80 | 13 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 83 | 17 | 84 | 2 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 84 | 4 | 85 | 11 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 85 | 20 | 97 | 2 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 98 | 3 | 106 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 107 | 8 | 108 | 12 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 108 | 19 | 108 | 21 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 109 | 18 | 110 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 111 | 13 | 112 | 14 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 112 | 21 | 113 | 11 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 113 | 13 | 113 | 14 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 113 | 16 | 115 | 18 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 116 | 15 | 124 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 124 | 7 | 125 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 125 | 11 | 143 | 16 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 143 | 18 | 143 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| McMahon, Dirk (CID) | 143 | 22 | 144 | 12 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 145 | 20 | 147 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 150 | 13 | 166 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 166 | 7 | 170 | 4 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 174 | 6 | 177 | 10 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 181 | 2 | 181 | 4 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 181 | 21 | 182 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 183 | 8 | 184 | 22 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 186 | 2 | 190 | 14 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 190 | 19 | 191 | 7 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 192 | 10 | 194 | 20 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 194 | 22 | 198 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 198 | 11 | 198 | 14 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 198 | 19 | 208 | 13 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 208 | 15 | 208 | 21 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 209 | 1 | 209 | 19 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 210 | 22 | 212 | 7 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 213 | 1 | 213 | 22 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 214 | 21 | 215 | 13 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 217 | 3 | 220 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 220 | 16 | 220 | 18 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 221 | 18 | 222 | 16 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 222 | 17 | 223 | 16 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 223 | 17 | 223 | 19 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 223 | 20 | 225 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 225 | 20 | 226 | 19 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 226 | 21 | 227 | 1 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 227 | 18 | 231 | 1 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 232 | 12 | 233 | 15 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 233 | 22 | 238 | 1 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 239 | 1 | 240 | 21 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 241 | 1 | 241 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| McMahon, Dirk (CID) | 241 | 11 | 252 | 1 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 252 | 5 | 252 | 15 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 253 | 7 | 253 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 254 | 11 | 254 | 20 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 256 | 6 | 260 | 13 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 261 | 15 | 269 | 4 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 269 | 13 | 270 | 3 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 272 | 2 | 272 | 18 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 272 | 20 | 278 | 2 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 279 | 1 | 280 | 5 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 280 | 22 | 282 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 282 | 13 | 287 | 14 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 288 | 11 | 293 | 12 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 293 | 14 | 294 | 4 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 294 | 8 | 297 | 1 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 298 | 4 | 299 | 16 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 300 | 14 | 311 | 10 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 312 | 1 | 317 | 7 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 319 | 4 | 320 | 1 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 334 | 15 | 334 | 21 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 335 | 10 | 335 | 21 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 336 | 4 | 337 | 18 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 338 | 6 | 342 | 19 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 345 | 20 | 346 | 16 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 348 | 18 | 349 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| McMahon, Dirk (CID) | 350 | 7 | 350 | 9 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 353 | 1 | 353 | 12 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 354 | 18 | 356 | 1 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 380 | 4 | 380 | 13 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 383 | 17 | 384 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| McMahon, Dirk (CID) | 404 | 15 | 406 | 20 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 407 | 19 | 408 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| McMahon, Dirk (CID) | 408 | 11 | 408 | 13 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 409 | 9 | 409 | 13 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 409 | 18 | 410 | 2 | PLAINTIFFS PT DESIGNATION |
| McMahon, Dirk (CID) | 410 | 9 | 411 | 13 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 7 | 24 | 8 | 11 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 14 | 19 | 15 | 12 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 16 | 21 | 17 | 3 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 19 | 14 | 20 | 2 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 20 | 24 | 21 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 23 | 8 | 24 | 10 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 24 | 11 | 24 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 25 | 7 | 25 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 25 | 11 | 29 | 24 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 31 | 16 | 31 | 19 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 32 | 1 | 33 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 36 | 23 | 37 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 38 | 6 | 38 | 11 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 38 | 14 | 39 | 4 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 39 | 6 | 39 | 6 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 39 | 11 | 39 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 40 | 14 | 41 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 42 | 3 | 42 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 44 | 7 | 45 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 48 | 19 | 48 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 49 | 13 | 51 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 53 | 16 | 53 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 55 | 3 | 55 | 11 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 55 | 22 | 56 | 5 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 57 | 4 | 57 | 5 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 57 | 9 | 57 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 57 | 10 | 58 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 58 | 25 | 60 | 1 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Merrill, Andrew | 60 | 4 | 61 | 1 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 61 | 19 | 61 | 24 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 62 | 13 | 63 | 2 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 63 | 3 | 63 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 63 | 17 | 63 | 20 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 66 | 2 | 66 | 11 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 67 | 13 | 67 | 23 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 70 | 14 | 71 | 21 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 71 | 25 | 72 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 72 | 1 | 72 | 5 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 72 | 9 | 72 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 72 | 10 | 72 | 14 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 73 | 20 | 74 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 75 | 12 | 75 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 77 | 21 | 78 | 1 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 79 | 3 | 79 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 80 | 21 | 81 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 81 | 5 | 81 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 81 | 12 | 81 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 81 | 22 | 82 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 88 | 11 | 88 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 90 | 10 | 91 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 92 | 21 | 93 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 93 | 9 | 93 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 93 | 11 | 93 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 96 | 7 | 96 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 96 | 25 | 97 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 97 | 9 | 97 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 98 | 2 | 98 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 98 | 11 | 98 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 98 | 17 | 98 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 99 | 22 | 100 | 17 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Merrill, Andrew | 101 | 6 | 101 | 17 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 101 | 20 | 103 | 2 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 104 | 14 | 104 | 22 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 105 | 19 | 105 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 110 | 14 | 110 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 112 | 4 | 112 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 112 | 20 | 112 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 113 | 8 | 113 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 115 | 11 | 115 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 116 | 5 | 116 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 116 | 9 | 116 | 11 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 116 | 14 | 116 | 19 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 116 | 21 | 117 | 4 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 120 | 5 | 120 | 14 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 120 | 23 | 121 | 17 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 124 | 15 | 124 | 18 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 124 | 23 | 124 | 25 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 125 | 2 | 126 | 8 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 126 | 14 | 126 | 21 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 126 | 23 | 127 | 14 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 129 | 3 | 129 | 14 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 130 | 3 | 130 | 12 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 131 | 1 | 131 | 4 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 131 | 19 | 132 | 7 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 132 | 9 | 133 | 21 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 139 | 7 | 139 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 139 | 19 | 139 | 22 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 141 | 5 | 141 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 150 | 7 | 150 | 17 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 150 | 19 | 150 | 20 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 154 | 8 | 154 | 10 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 154 | 12 | 154 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Merrill, Andrew | 154 | 23 | 155 | 3 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 155 | 9 | 155 | 12 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 155 | 15 | 155 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 155 | 16 | 155 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 157 | 22 | 158 | 8 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 159 | 3 | 159 | 18 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 162 | 3 | 163 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 164 | 7 | 164 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 164 | 18 | 164 | 19 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 164 | 21 | 165 | 4 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 165 | 6 | 166 | 4 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 166 | 7 | 171 | 12 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 171 | 13 | 171 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 173 | 11 | 175 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 175 | 14 | 175 | 21 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 175 | 22 | 175 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 176 | 1 | 176 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 176 | 8 | 176 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 177 | 7 | 177 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 177 | 17 | 178 | 23 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 179 | 24 | 180 | 9 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 180 | 15 | 180 | 23 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 183 | 1 | 183 | 22 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 184 | 17 | 186 | 24 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 187 | 12 | 190 | 10 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 190 | 13 | 192 | 13 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 197 | 25 | 199 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 199 | 17 | 199 | 25 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 200 | 2 | 200 | 14 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 201 | 15 | 201 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 201 | 18 | 202 | 2 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 202 | 6 | 204 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Merrill, Andrew | 204 | 22 | 206 | 3 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 206 | 7 | 206 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 206 | 19 | 207 | 1 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 207 | 4 | 208 | 8 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 208 | 16 | 209 | 9 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 209 | 15 | 209 | 22 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 210 | 1 | 216 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 219 | 18 | 220 | 7 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 221 | 1 | 221 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 221 | 7 | 221 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 221 | 14 | 222 | 22 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 223 | 21 | 227 | 7 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 227 | 19 | 228 | 19 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 228 | 21 | 237 | 25 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 240 | 18 | 240 | 20 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 240 | 22 | 241 | 4 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 241 | 5 | 241 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 241 | 13 | 241 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 241 | 19 | 242 | 2 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 242 | 8 | 244 | 13 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 245 | 5 | 245 | 10 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 245 | 23 | 246 | 5 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 249 | 22 | 250 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 251 | 9 | 251 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 251 | 15 | 251 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Merrill, Andrew | 252 | 7 | 252 | 14 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 252 | 16 | 252 | 25 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 253 | 5 | 255 | 1 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 255 | 9 | 255 | 11 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 255 | 17 | 256 | 24 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 257 | 10 | 258 | 24 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 259 | 1 | 259 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Merrill, Andrew | 259 | 14 | 259 | 20 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 259 | 22 | 260 | 17 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 260 | 20 | 264 | 12 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 264 | 14 | 264 | 17 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 264 | 19 | 264 | 23 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 265 | 1 | 265 | 18 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 272 | 21 | 272 | 22 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 272 | 24 | 273 | 12 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 273 | 24 | 275 | 3 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 275 | 11 | 278 | 9 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 279 | 14 | 279 | 22 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 280 | 15 | 281 | 15 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 282 | 4 | 282 | 16 | PLAINTIFFS PT DESIGNATION |
| Merrill, Andrew | 283 | 13 | 283 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 8 | 6 | 8 | 16 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 22 | 25 | 23 | 10 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 23 | 15 | 23 | 19 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 27 | 6 | 27 | 7 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 27 | 11 | 27 | 19 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 28 | 2 | 28 | 9 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 31 | 19 | 31 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 33 | 16 | 34 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 35 | 13 | 35 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 35 | 20 | 36 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 47 | 4 | 47 | 22 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 50 | 21 | 51 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 51 | 6 | 51 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 77 | 16 | 77 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 78 | 11 | 78 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 85 | 3 | 85 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 99 | 13 | 100 | 3 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 101 | 3 | 106 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mincher, Jeff | 107 | 1 | 107 | 3 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 107 | 15 | 108 | 5 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 108 | 22 | 109 | 14 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 109 | 25 | 114 | 7 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 116 | 12 | 117 | 9 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 117 | 13 | 117 | 25 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 119 | 7 | 121 | 9 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 122 | 19 | 124 | 9 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 126 | 6 | 126 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 126 | 15 | 126 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 127 | 4 | 128 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 128 | 24 | 129 | 23 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 130 | 12 | 131 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 131 | 23 | 132 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 132 | 2 | 137 | 10 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 137 | 11 | 138 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 138 | 15 | 139 | 5 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 139 | 9 | 140 | 4 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 140 | 5 | 140 | 14 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 140 | 25 | 141 | 4 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 141 | 8 | 141 | 12 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 141 | 21 | 142 | 13 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 142 | 14 | 142 | 20 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 142 | 21 | 143 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 143 | 13 | 145 | 4 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 146 | 5 | 146 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 147 | 6 | 148 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 148 | 14 | 148 | 21 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 149 | 6 | 149 | 15 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 149 | 23 | 153 | 14 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 154 | 12 | 155 | 11 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 155 | 12 | 155 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mincher, Jeff | 155 | 15 | 155 | 25 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 156 | 1 | 156 | 7 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 156 | 9 | 158 | 25 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 159 | 1 | 159 | 13 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 159 | 14 | 160 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 160 | 3 | 160 | 5 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 160 | 7 | 161 | 2 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 161 | 3 | 161 | 8 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 161 | 10 | 163 | 23 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 163 | 25 | 164 | 15 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 164 | 17 | 169 | 3 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 169 | 5 | 170 | 5 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 170 | 7 | 170 | 18 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 170 | 20 | 171 | 6 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 171 | 8 | 171 | 22 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 171 | 24 | 172 | 20 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 172 | 22 | 174 | 2 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 174 | 9 | 174 | 16 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 176 | 12 | 177 | 12 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 177 | 18 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 179 | 1 | 179 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Mincher, Jeff | 179 | 6 | 180 | 7 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 181 | 25 | 182 | 2 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 182 | 4 | 182 | 9 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 182 | 11 | 182 | 12 | PLAINTIFFS PT DESIGNATION |
| Mincher, Jeff | 195 | 15 | 196 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 7 | 13 | 7 | 17 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 19 | 7 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 20 | 2 | 20 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 21 | 2 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 22 | 2 | 22 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 24 | 3 | 24 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Musslewhite, Robert (CID) | 25 | 23 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 26 | 2 | 26 | 15 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 26 | 21 | 26 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 27 | 2 | 27 | 16 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 27 | 20 | 27 | 21 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 27 | 25 | 27 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 28 | 2 | 28 | 14 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 28 | 25 | 28 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 29 | 2 | 29 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 30 | 2 | 30 | 2 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 30 | 7 | 30 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 31 | 2 | 31 | 8 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 32 | 7 | 32 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 33 | 2 | 33 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 34 | 2 | 34 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 35 | 2 | 35 | 5 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 35 | 12 | 35 | 17 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 37 | 2 | 37 | 9 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 38 | 4 | 38 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 39 | 9 | 39 | 21 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 40 | 25 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 41 | 2 | 41 | 19 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 42 | 21 | 42 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 43 | 17 | 43 | 22 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 56 | 4 | 56 | 9 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 60 | 25 | 60 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 61 | 2 | 61 | 23 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 63 | 5 | 63 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 64 | 2 | 64 | 3 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 117 | 6 | 117 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 120 | 13 | 121 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 121 | 20 | 122 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Musslewhite, Robert (CID) | 125 | 11 | 126 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 130 | 4 | 130 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 131 | 2 | 131 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 132 | 2 | 132 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 133 | 2 | 133 | 5 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 133 | 10 | 133 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 134 | 2 | 134 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 135 | 2 | 135 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 136 | 25 | 136 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 137 | 2 | 137 | 5 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 137 | 15 | 137 | 20 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 137 | 24 | 137 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 138 | 2 | 138 | 18 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 138 | 23 | 138 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 139 | 2 | 139 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 140 | 2 | 140 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 141 | 2 | 141 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 142 | 2 | 142 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 143 | 2 | 143 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 144 | 2 | 144 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 145 | 2 | 145 | 17 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 147 | 7 | 147 | 23 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 148 | 6 | 148 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 149 | 2 | 149 | 19 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 150 | 7 | 150 | 11 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 150 | 22 | 150 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 151 | 2 | 151 | 8 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 151 | 19 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 152 | 2 | 152 | 17 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 153 | 5 | 153 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 154 | 2 | 154 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 155 | 2 | 155 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Musslewhite, Robert (CID) | 156 | 2 | 156 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 157 | 2 | 157 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 158 | 20 | 158 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 159 | 2 | 159 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 160 | 2 | 160 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 162 | 2 | 162 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 163 | 2 | 163 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 164 | 2 | 164 | 19 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 165 | 14 | 165 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 166 | 2 | 166 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 167 | 2 | 167 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 168 | 2 | 168 | 16 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 168 | 20 | 168 | 23 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 169 | 4 | 169 | 6 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 169 | 16 | 169 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 170 | 2 | 170 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 171 | 2 | 171 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 172 | 2 | 172 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 173 | 2 | 173 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 174 | 2 | 174 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 175 | 2 | 175 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 176 | 2 | 176 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 177 | 2 | 177 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 178 | 2 | 178 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 179 | 13 | 179 | 17 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 181 | 10 | 181 | 14 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 181 | 19 | 181 | 22 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 182 | 6 | 182 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 183 | 2 | 183 | 13 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 186 | 15 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 187 | 2 | 187 | 13 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 188 | 14 | 188 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Musslewhite, Robert (CID) | 190 | 5 | 190 | 8 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 190 | 15 | 190 | 23 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 191 | 24 | 191 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 192 | 2 | 192 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 193 | 2 | 193 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 194 | 2 | 194 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 195 | 2 | 195 | 21 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 198 | 8 | 198 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 198 | 16 | 198 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 199 | 2 | 199 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 200 | 2 | 200 | 2 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 201 | 3 | 201 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 202 | 17 | 202 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 203 | 2 | 203 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 204 | 2 | 204 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 205 | 2 | 205 | 19 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 205 | 20 | 206 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 208 | 6 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 209 | 2 | 209 | 8 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 209 | 14 | 209 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 210 | 5 | 210 | 9 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 210 | 14 | 210 | 22 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 211 | 8 | 211 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 212 | 2 | 212 | 18 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 215 | 8 | 215 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 215 | 14 | 215 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 216 | 2 | 216 | 6 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 216 | 7 | 217 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 217 | 13 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 218 | 2 | 218 | 9 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 218 | 10 | 220 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 220 | 11 | 220 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Musslewhite, Robert (CID) | 221 | 2 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 222 | 2 | 222 | 16 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 224 | 18 | 224 | 22 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 225 | 3 | 225 | 8 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 226 | 10 | 226 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 227 | 2 | 227 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 228 | 2 | 228 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 229 | 2 | 229 | 3 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 229 | 18 | 230 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 230 | 20 | 230 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 231 | 2 | 231 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 231 | 7 | 231 | 11 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 231 | 16 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 232 | 2 | 232 | 4 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 232 | 18 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 233 | 2 | 233 | 17 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 233 | 22 | 233 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 234 | 2 | 234 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 235 | 2 | 235 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 236 | 2 | 236 | 9 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 237 | 5 | 237 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 238 | 2 | 238 | 16 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 238 | 17 | 239 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Musslewhite, Robert (CID) | 240 | 12 | 240 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 241 | 2 | 241 | 16 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 243 | 16 | 243 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 244 | 2 | 244 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 245 | 2 | 245 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 246 | 2 | 246 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 247 | 2 | 247 | 16 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 248 | 24 | 248 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 249 | 2 | 249 | 23 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Musslewhite, Robert (CID) | 251 | 3 | 251 | 8 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 254 | 16 | 254 | 21 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 263 | 15 | 263 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 264 | 2 | 264 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 265 | 2 | 265 | 19 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 270 | 5 | 270 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 271 | 2 | 271 | 25 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 272 | 2 | 272 | 24 | PLAINTIFFS PT DESIGNATION |
| Musslewhite, Robert (CID) | 278 | 18 | 278 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 14 | 24 | 16 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 18 | 10 | 18 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 18 | 23 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 19 | 2 | 19 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 19 | 6 | 19 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 19 | 11 | 20 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 21 | 6 | 21 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 21 | 9 | 21 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 21 | 20 | 21 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 21 | 22 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 22 | 4 | 22 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 22 | 7 | 22 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 22 | 16 | 22 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 22 | 20 | 23 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 23 | 8 | 24 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 24 | 12 | 26 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 29 | 4 | 29 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 29 | 7 | 30 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 30 | 20 | 33 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 33 | 23 | 34 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 34 | 14 | 34 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 35 | 1 | 35 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 35 | 7 | 36 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 37 | 7 | 37 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 37 | 19 | 37 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 37 | 23 | 38 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 38 | 21 | 39 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 39 | 6 | 39 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 39 | 8 | 39 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 39 | 22 | 40 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 40 | 7 | 41 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 41 | 16 | 42 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 42 | 15 | 42 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 42 | 24 | 43 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 43 | 25 | 44 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 45 | 2 | 45 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 45 | 8 | 45 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 45 | 11 | 46 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 46 | 20 | 46 | 22 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 46 | 24 | 46 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 47 | 2 | 47 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 47 | 5 | 47 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 47 | 18 | 48 | 8 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 48 | 10 | 48 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 48 | 16 | 48 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 49 | 3 | 49 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 49 | 9 | 49 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 49 | 23 | 50 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 50 | 11 | 51 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 52 | 5 | 52 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 53 | 16 | 53 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 55 | 9 | 55 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 55 | 13 | 55 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 55 | 22 | 56 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 56 | 6 | 56 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 56 | 10 | 56 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 56 | 14 | 56 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 57 | 2 | 57 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 57 | 4 | 57 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 57 | 13 | 58 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 58 | 18 | 59 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 59 | 7 | 59 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 59 | 13 | 59 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 59 | 21 | 59 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 59 | 23 | 60 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 60 | 22 | 60 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 61 | 1 | 61 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 61 | 5 | 61 | 8 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 61 | 19 | 61 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 61 | 24 | 61 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 62 | 2 | 62 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 62 | 5 | 62 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 62 | 14 | 62 | 15 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 62 | 18 | 62 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 62 | 20 | 62 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 62 | 25 | 63 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 63 | 5 | 63 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 63 | 10 | 63 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 63 | 21 | 65 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 65 | 17 | 65 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 65 | 22 | 65 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 66 | 1 | 66 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 66 | 4 | 66 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 66 | 18 | 66 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 68 | 4 | 68 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 68 | 10 | 68 | 15 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 68 | 17 | 69 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 69 | 15 | 69 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 69 | 19 | 69 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 69 | 23 | 70 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 70 | 17 | 71 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 71 | 8 | 71 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 71 | 12 | 73 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 73 | 22 | 73 | 22 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 73 | 24 | 74 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 74 | 5 | 74 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 74 | 16 | 74 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 74 | 18 | 75 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 75 | 13 | 75 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 75 | 15 | 77 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 78 | 17 | 78 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 78 | 21 | 78 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 79 | 7 | 79 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 79 | 11 | 80 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 81 | 1 | 81 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 81 | 19 | 81 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 81 | 22 | 81 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 82 | 1 | 82 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 82 | 8 | 82 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 83 | 19 | 83 | 22 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 83 | 25 | 83 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 84 | 6 | 84 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 84 | 9 | 84 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 84 | 13 | 84 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 84 | 18 | 84 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 84 | 22 | 85 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 86 | 2 | 86 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 86 | 20 | 87 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 87 | 24 | 88 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 88 | 5 | 88 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 88 | 9 | 88 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 88 | 19 | 90 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 90 | 20 | 90 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 90 | 23 | 91 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 91 | 19 | 91 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 91 | 23 | 92 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 92 | 23 | 93 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 93 | 3 | 93 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 93 | 19 | 93 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 93 | 22 | 93 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 94 | 1 | 94 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 94 | 6 | 94 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 94 | 22 | 95 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 95 | 16 | 96 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 96 | 6 | 96 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 96 | 14 | 96 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 97 | 11 | 97 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 97 | 17 | 97 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 97 | 19 | 97 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 97 | 21 | 97 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 98 | 2 | 98 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 98 | 6 | 100 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 100 | 23 | 101 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 102 | 5 | 102 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 103 | 9 | 103 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 103 | 16 | 103 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 103 | 20 | 104 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 104 | 23 | 105 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 105 | 24 | 107 | 22 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 107 | 24 | 108 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 108 | 6 | 108 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 108 | 13 | 108 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 108 | 16 | 108 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 108 | 21 | 108 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 109 | 2 | 109 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 109 | 23 | 110 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 110 | 3 | 112 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 112 | 20 | 116 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 116 | 15 | 116 | 15 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 116 | 21 | 116 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 117 | 2 | 117 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 117 | 4 | 117 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 117 | 6 | 118 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 119 | 1 | 119 | 3 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 119 | 5 | 119 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 119 | 7 | 119 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 119 | 18 | 119 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 120 | 2 | 120 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 120 | 19 | 120 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 120 | 24 | 121 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 121 | 9 | 121 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 122 | 2 | 122 | 8 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 123 | 7 | 123 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 123 | 14 | 123 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 124 | 2 | 127 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 128 | 11 | 128 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 128 | 15 | 130 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 130 | 8 | 130 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 130 | 13 | 130 | 15 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 130 | 17 | 135 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 141 | 22 | 141 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 142 | 1 | 144 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 144 | 11 | 144 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 144 | 15 | 146 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 146 | 25 | 147 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 147 | 9 | 147 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 147 | 14 | 147 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 147 | 20 | 148 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 148 | 10 | 148 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 149 | 4 | 152 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 152 | 4 | 155 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 155 | 9 | 155 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 155 | 11 | 155 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 155 | 20 | 155 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 155 | 23 | 156 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 156 | 4 | 156 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 156 | 7 | 157 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 157 | 7 | 157 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 157 | 13 | 157 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 157 | 15 | 157 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 157 | 21 | 157 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 158 | 1 | 158 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 158 | 3 | 159 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 159 | 9 | 159 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 159 | 11 | 159 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 160 | 21 | 161 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 161 | 25 | 163 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 164 | 2 | 164 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 164 | 24 | 165 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 165 | 12 | 165 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 165 | 16 | 166 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 166 | 15 | 166 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 166 | 21 | 170 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 173 | 2 | 173 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 173 | 8 | 173 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 173 | 24 | 174 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 174 | 6 | 175 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 175 | 17 | 176 | 8 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 176 | 11 | 176 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 176 | 15 | 177 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 177 | 19 | 180 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 180 | 8 | 180 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 180 | 13 | 180 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 180 | 22 | 180 | 22 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 180 | 25 | 180 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 181 | 2 | 181 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 181 | 7 | 181 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 181 | 13 | 181 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 181 | 19 | 181 | 19 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 181 | 23 | 181 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 182 | 2 | 183 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 183 | 23 | 183 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 184 | 2 | 185 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 185 | 14 | 185 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 185 | 18 | 185 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 186 | 3 | 186 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 186 | 9 | 186 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 186 | 21 | 187 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 187 | 9 | 187 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 187 | 13 | 189 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 189 | 17 | 190 | 8 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 190 | 11 | 190 | 15 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 191 | 1 | 191 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 191 | 6 | 191 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 191 | 9 | 191 | 10 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 191 | 15 | 192 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 193 | 9 | 193 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 193 | 24 | 194 | 4 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 194 | 6 | 194 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 195 | 15 | 197 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 198 | 16 | 199 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 199 | 20 | 199 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 200 | 2 | 200 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 201 | 5 | 201 | 8 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 201 | 14 | 201 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 201 | 19 | 201 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 202 | 21 | 202 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 202 | 25 | 203 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 203 | 22 | 205 | 9 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 205 | 19 | 205 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 206 | 1 | 206 | 2 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 206 | 4 | 206 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 206 | 7 | 206 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 206 | 13 | 206 | 17 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 207 | 6 | 207 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 208 | 15 | 208 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 209 | 8 | 209 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 209 | 20 | 209 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 209 | 23 | 209 | 25 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 210 | 4 | 210 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 211 | 11 | 211 | 12 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 211 | 18 | 211 | 18 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 211 | 22 | 211 | 24 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 212 | 1 | 213 | 5 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 213 | 8 | 213 | 13 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 213 | 17 | 213 | 23 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 213 | 25 | 216 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 216 | 13 | 216 | 15 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 216 | 17 | 217 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| O'Reilly, Roderick | 217 | 20 | 220 | 11 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 220 | 20 | 222 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 222 | 19 | 222 | 21 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 222 | 25 | 223 | 1 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 223 | 9 | 224 | 7 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 224 | 25 | 225 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 225 | 16 | 226 | 20 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 227 | 10 | 227 | 14 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 247 | 17 | 248 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 256 | 22 | 257 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 261 | 10 | 261 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 269 | 19 | 270 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 278 | 22 | 279 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 279 | 18 | 280 | 6 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 281 | 14 | 281 | 16 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 281 | 24 | 282 | 8 | PLAINTIFFS PT DESIGNATION |
| O'Reilly, Roderick | 282 | 15 | 282 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 283 | 15 | 283 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 284 | 14 | 284 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| O'Reilly, Roderick | 285 | 12 | 285 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 12 | 24 | 14 | 3 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 14 | 6 | 14 | 8 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 14 | 15 | 14 | 16 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 15 | 21 | 16 | 23 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 18 | 8 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 19 | 7 | 20 | 5 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 22 | 3 | 22 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 22 | 22 | 23 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 23 | 14 | 24 | 22 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 28 | 18 | 30 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 30 | 22 | 31 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 33 | 13 | 34 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pass, Chris | 34 | 4 | 34 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 39 | 23 | 41 | 11 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 41 | 12 | 42 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 42 | 3 | 46 | 19 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 46 | 23 | 48 | 22 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 49 | 14 | 50 | 24 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 52 | 2 | 52 | 10 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 53 | 14 | 53 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 54 | 2 | 54 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 54 | 22 | 55 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 55 | 15 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 56 | 17 | 56 | 23 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 56 | 24 | 58 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 58 | 3 | 58 | 9 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 58 | 10 | 58 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 59 | 18 | 60 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 61 | 1 | 61 | 5 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 61 | 6 | 61 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 61 | 9 | 62 | 1 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 62 | 6 | 63 | 24 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 63 | 25 | 64 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 64 | 6 | 65 | 9 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 69 | 20 | 69 | 23 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 70 | 25 | 71 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 71 | 4 | 71 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 71 | 24 | 72 | 12 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 74 | 2 | 74 | 13 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 74 | 14 | 75 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 75 | 15 | 75 | 19 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 75 | 20 | 76 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 76 | 6 | 77 | 3 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 77 | 23 | 78 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pass, Chris | 78 | 4 | 79 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 80 | 17 | 80 | 21 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 81 | 10 | 88 | 23 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 89 | 5 | 89 | 12 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 90 | 1 | 90 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 90 | 5 | 91 | 1 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 91 | 2 | 92 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 92 | 23 | 93 | 1 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 94 | 8 | 95 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 100 | 17 | 108 | 14 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 108 | 25 | 111 | 3 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 113 | 1 | 113 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 113 | 8 | 115 | 10 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 115 | 14 | 116 | 21 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 117 | 5 | 117 | 12 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 123 | 3 | 123 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 123 | 20 | 125 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 125 | 14 | 125 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 126 | 2 | 126 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 126 | 18 | 127 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 128 | 25 | 129 | 13 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 130 | 16 | 130 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 133 | 6 | 133 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 134 | 23 | 135 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 135 | 22 | 135 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 138 | 24 | 140 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 140 | 5 | 140 | 9 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 140 | 10 | 140 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 140 | 18 | 140 | 22 | PLAINTIFFS PT DESIGNATION |
| Pass, Chris | 140 | 23 | 141 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Pass, Chris | 142 | 3 | 142 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Peresie, Mike | 16 | 10 | 16 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike | 16 | 13 | 16 | 15 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 17 | 14 | 18 | 10 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 18 | 19 | 19 | 7 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 20 | 4 | 22 | 7 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 39 | 11 | 42 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 43 | 6 | 46 | 7 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 46 | 10 | 49 | 15 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 52 | 6 | 53 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 55 | 19 | 57 | 3 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 58 | 10 | 58 | 15 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 58 | 21 | 62 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 72 | 22 | 73 | 7 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 74 | 22 | 76 | 6 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 77 | 6 | 77 | 13 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 82 | 14 | 85 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 87 | 16 | 88 | 1 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 89 | 9 | 91 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 96 | 22 | 97 | 21 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 107 | 11 | 107 | 15 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 112 | 5 | 112 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 116 | 18 | 117 | 14 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 125 | 4 | 125 | 7 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 125 | 13 | 126 | 1 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 126 | 8 | 126 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 128 | 1 | 128 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 128 | 9 | 128 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 136 | 7 | 136 | 13 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 136 | 20 | 137 | 4 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 139 | 8 | 139 | 13 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 140 | 15 | 140 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 141 | 12 | 141 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 142 | 10 | 142 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike | 143 | 2 | 143 | 10 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 144 | 20 | 145 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 145 | 13 | 145 | 21 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 146 | 8 | 146 | 14 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 147 | 5 | 149 | 3 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 152 | 5 | 153 | 10 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 157 | 3 | 158 | 8 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 163 | 19 | 164 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 166 | 9 | 166 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 174 | 3 | 174 | 11 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 175 | 21 | 176 | 4 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 176 | 19 | 177 | 3 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 178 | 17 | 179 | 6 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 180 | 3 | 180 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 184 | 14 | 186 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 218 | 2 | 218 | 8 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 219 | 2 | 219 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 223 | 16 | 226 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 230 | 14 | 230 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 235 | 8 | 236 | 12 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 243 | 10 | 244 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 245 | 5 | 245 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 246 | 14 | 246 | 15 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 246 | 21 | 247 | 6 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 250 | 1 | 250 | 9 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 250 | 15 | 250 | 21 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 251 | 6 | 252 | 6 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 252 | 8 | 252 | 12 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 252 | 14 | 254 | 1 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 254 | 16 | 254 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 255 | 8 | 255 | 13 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 256 | 3 | 256 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike | 256 | 16 | 258 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 260 | 7 | 260 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 262 | 4 | 264 | 3 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 267 | 8 | 267 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 276 | 2 | 279 | 1 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 280 | 4 | 280 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 281 | 20 | 282 | 8 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 298 | 10 | 298 | 11 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 298 | 17 | 299 | 12 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 302 | 18 | 302 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 303 | 5 | 303 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 328 | 19 | 329 | 3 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 329 | 15 | 330 | 6 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike | 336 | 12 | 337 | 6 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 4 | 16 | 4 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 11 | 2 | 11 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 12 | 2 | 12 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 13 | 2 | 13 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 14 | 2 | 14 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 15 | 2 | 15 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 16 | 2 | 16 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 17 | 2 | 17 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 18 | 2 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 19 | 2 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 20 | 2 | 20 | 10 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 20 | 24 | 20 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 21 | 2 | 21 | 17 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 22 | 11 | 22 | 15 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 23 | 2 | 23 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 27 | 6 | 27 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 29 | 10 | 29 | 23 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 31 | 24 | 31 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike (CID) | 32 | 2 | 32 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 33 | 2 | 33 | 11 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 34 | 10 | 34 | 17 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 35 | 7 | 35 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 36 | 2 | 36 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 37 | 2 | 37 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 38 | 2 | 38 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 39 | 2 | 39 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 40 | 2 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 41 | 2 | 41 | 9 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 41 | 15 | 41 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 42 | 2 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 43 | 2 | 43 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 44 | 2 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 45 | 2 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 46 | 2 | 46 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 47 | 2 | 47 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 48 | 2 | 48 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 49 | 2 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 50 | 2 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 51 | 2 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 52 | 2 | 52 | 23 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 53 | 7 | 53 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 55 | 23 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 56 | 2 | 56 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 56 | 13 | 56 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 57 | 25 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 58 | 2 | 58 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 59 | 2 | 59 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 60 | 2 | 60 | 9 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 60 | 17 | 60 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 61 | 2 | 61 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike (CID) | 62 | 2 | 62 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 62 | 23 | 62 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 63 | 2 | 63 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 64 | 2 | 64 | 14 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 65 | 13 | 65 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 66 | 23 | 66 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 67 | 2 | 67 | 11 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 68 | 12 | 68 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 69 | 2 | 69 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 70 | 2 | 70 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 71 | 2 | 71 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 72 | 2 | 72 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 73 | 2 | 73 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 74 | 2 | 74 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 75 | 2 | 75 | 14 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 77 | 17 | 77 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 78 | 2 | 78 | 17 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 81 | 23 | 81 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 82 | 2 | 82 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 83 | 14 | 83 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 84 | 10 | 84 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 87 | 3 | 87 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 88 | 2 | 88 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 89 | 2 | 89 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 90 | 2 | 90 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 91 | 2 | 91 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 92 | 2 | 92 | 15 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 94 | 2 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 95 | 2 | 95 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 102 | 5 | 102 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 103 | 3 | 103 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 105 | 6 | 105 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike (CID) | 112 | 16 | 112 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 113 | 2 | 113 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 114 | 2 | 114 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 123 | 8 | 123 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 124 | 4 | 124 | 11 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 126 | 6 | 126 | 21 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 127 | 5 | 127 | 9 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 127 | 16 | 127 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 128 | 2 | 128 | 11 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 128 | 16 | 128 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 129 | 2 | 129 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 130 | 2 | 130 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 131 | 2 | 131 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 132 | 2 | 132 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 133 | 19 | 133 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 136 | 2 | 136 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 137 | 2 | 137 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 138 | 2 | 138 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 147 | 2 | 147 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 148 | 2 | 148 | 21 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 149 | 18 | 149 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 150 | 2 | 150 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 151 | 2 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 152 | 2 | 152 | 4 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 152 | 18 | 152 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 153 | 2 | 153 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 153 | 11 | 153 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 154 | 2 | 154 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 155 | 2 | 155 | 7 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 158 | 11 | 158 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 159 | 2 | 159 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 160 | 11 | 160 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike (CID) | 161 | 2 | 161 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 164 | 5 | 164 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 168 | 3 | 168 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 169 | 2 | 169 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 170 | 2 | 170 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 171 | 2 | 171 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 172 | 2 | 172 | 12 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 172 | 25 | 172 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 173 | 2 | 173 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 173 | 24 | 173 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 174 | 2 | 174 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 177 | 12 | 177 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 178 | 2 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 179 | 2 | 179 | 2 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 180 | 5 | 180 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 181 | 2 | 181 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 182 | 2 | 182 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 183 | 2 | 183 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 184 | 2 | 184 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 185 | 2 | 185 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 186 | 2 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 187 | 2 | 187 | 12 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 189 | 3 | 189 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 190 | 2 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 191 | 2 | 191 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 192 | 2 | 192 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 193 | 2 | 193 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 194 | 2 | 194 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 194 | 25 | 194 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 195 | 2 | 195 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 196 | 2 | 196 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 197 | 2 | 197 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike (CID) | 198 | 2 | 198 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 199 | 2 | 199 | 13 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 202 | 4 | 202 | 11 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 202 | 16 | 202 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 203 | 2 | 203 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 204 | 2 | 204 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 205 | 2 | 205 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 206 | 2 | 206 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 207 | 2 | 207 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 208 | 2 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 209 | 25 | 209 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 210 | 2 | 210 | 12 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 210 | 21 | 210 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 211 | 2 | 211 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 215 | 9 | 215 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 216 | 2 | 216 | 12 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 222 | 13 | 222 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 223 | 2 | 223 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 224 | 6 | 224 | 14 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 224 | 19 | 224 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 225 | 2 | 225 | 9 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 226 | 7 | 226 | 23 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 227 | 21 | 227 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 228 | 2 | 228 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 229 | 2 | 229 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 230 | 2 | 230 | 5 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 231 | 5 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 232 | 2 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 233 | 2 | 233 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 234 | 2 | 234 | 19 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 235 | 21 | 235 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 236 | 2 | 236 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike (CID) | 237 | 2 | 237 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 238 | 2 | 238 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 239 | 2 | 239 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 240 | 2 | 240 | 23 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 241 | 25 | 241 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 242 | 2 | 242 | 17 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 244 | 25 | 244 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 245 | 2 | 245 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 246 | 21 | 246 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 247 | 2 | 247 | 17 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 248 | 17 | 248 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 249 | 2 | 249 | 9 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 258 | 2 | 258 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 259 | 20 | 259 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 260 | 4 | 260 | 22 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 261 | 6 | 261 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 261 | 22 | 261 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 262 | 2 | 262 | 3 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 262 | 8 | 262 | 13 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 267 | 17 | 267 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 268 | 12 | 268 | 18 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 269 | 15 | 269 | 21 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 270 | 5 | 270 | 10 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 275 | 11 | 275 | 24 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 278 | 21 | 278 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 279 | 2 | 279 | 4 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 279 | 9 | 279 | 20 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 281 | 21 | 281 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 282 | 2 | 282 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 283 | 2 | 283 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 284 | 2 | 284 | 3 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 285 | 4 | 285 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Peresie, Mike (CID) | 286 | 2 | 286 | 16 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 287 | 4 | 287 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 292 | 24 | 292 | 25 | PLAINTIFFS PT DESIGNATION |
| Peresie, Mike (CID) | 293 | 2 | 293 | 2 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 17 | 16 | 18 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 21 | 16 | 22 | 24 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 23 | 16 | 23 | 19 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 35 | 14 | 36 | 18 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 36 | 20 | 37 | 8 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 37 | 10 | 39 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 40 | 6 | 40 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 40 | 18 | 40 | 21 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 43 | 17 | 44 | 3 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 44 | 4 | 44 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Raj, Nehal (30b6) | 46 | 16 | 47 | 2 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 49 | 11 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 50 | 21 | 51 | 15 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 52 | 3 | 52 | 11 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 52 | 20 | 53 | 4 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 53 | 5 | 53 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Raj, Nehal (30b6) | 54 | 6 | 55 | 23 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 56 | 6 | 57 | 8 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 63 | 14 | 64 | 3 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 64 | 6 | 64 | 9 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 65 | 25 | 66 | 24 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 68 | 4 | 68 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 69 | 24 | 71 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 71 | 19 | 71 | 22 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 71 | 24 | 73 | 2 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 73 | 4 | 73 | 4 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 74 | 3 | 74 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 75 | 24 | 75 | 24 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Raj, Nehal (30b6) | 76 | 2 | 76 | 6 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 76 | 23 | 78 | 14 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 84 | 7 | 85 | 3 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 85 | 21 | 87 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 89 | 3 | 90 | 19 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 91 | 5 | 91 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 91 | 9 | 91 | 15 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 92 | 12 | 92 | 14 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 92 | 16 | 93 | 3 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 93 | 5 | 93 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 93 | 9 | 93 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 95 | 8 | 95 | 10 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 95 | 13 | 95 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 95 | 19 | 97 | 18 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 97 | 20 | 98 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 98 | 22 | 99 | 9 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 104 | 23 | 105 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 107 | 24 | 108 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Raj, Nehal (30b6) | 108 | 3 | 108 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Raj, Nehal (30b6) | 108 | 18 | 108 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Raj, Nehal (30b6) | 110 | 15 | 110 | 15 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 110 | 17 | 110 | 20 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 110 | 25 | 112 | 10 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 113 | 2 | 113 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 114 | 4 | 114 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Raj, Nehal (30b6) | 114 | 25 | 116 | 8 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 116 | 10 | 117 | 2 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 117 | 4 | 117 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 117 | 7 | 117 | 15 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 117 | 17 | 117 | 21 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 121 | 17 | 122 | 4 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 122 | 16 | 122 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Raj, Nehal (30b6) | 123 | 6 | 127 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 129 | 25 | 130 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Raj, Nehal (30b6) | 133 | 6 | 133 | 6 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 133 | 8 | 133 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 133 | 18 | 135 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 137 | 23 | 139 | 22 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 142 | 7 | 143 | 8 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 148 | 11 | 149 | 4 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 149 | 6 | 149 | 11 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 149 | 13 | 151 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 155 | 23 | 155 | 24 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 156 | 1 | 156 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 156 | 9 | 157 | 25 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 158 | 10 | 158 | 10 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 158 | 14 | 158 | 20 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 159 | 4 | 164 | 6 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 166 | 14 | 167 | 24 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 168 | 1 | 168 | 10 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 168 | 12 | 168 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 168 | 15 | 169 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 169 | 7 | 169 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 169 | 18 | 170 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 173 | 15 | 174 | 14 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 175 | 2 | 175 | 9 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 175 | 24 | 176 | 1 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 176 | 17 | 177 | 3 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 178 | 18 | 179 | 14 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 179 | 16 | 180 | 1 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 180 | 3 | 180 | 19 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 182 | 15 | 183 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 186 | 15 | 187 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 193 | 2 | 193 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Raj, Nehal (30b6) | 193 | 6 | 193 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 199 | 21 | 200 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 200 | 18 | 200 | 24 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 201 | 1 | 201 | 6 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 201 | 8 | 201 | 9 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 201 | 12 | 201 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 201 | 18 | 201 | 21 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 203 | 25 | 205 | 4 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 208 | 8 | 209 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 209 | 16 | 209 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 209 | 18 | 209 | 21 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 209 | 25 | 210 | 20 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 210 | 22 | 211 | 1 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 212 | 22 | 214 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 214 | 7 | 214 | 20 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 221 | 13 | 221 | 15 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 221 | 18 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 222 | 2 | 222 | 3 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 222 | 5 | 222 | 23 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 222 | 25 | 223 | 1 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 223 | 4 | 223 | 8 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 225 | 17 | 225 | 25 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 226 | 3 | 226 | 3 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 226 | 5 | 228 | 1 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 229 | 16 | 229 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 229 | 18 | 229 | 22 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 230 | 1 | 233 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 234 | 14 | 234 | 16 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 234 | 18 | 234 | 20 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 235 | 11 | 235 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 235 | 20 | 235 | 24 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 236 | 4 | 236 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Raj, Nehal (30b6) | 237 | 7 | 238 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 240 | 11 | 241 | 6 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 242 | 3 | 243 | 7 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 243 | 9 | 243 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 243 | 19 | 244 | 23 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 246 | 15 | 246 | 15 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 246 | 17 | 247 | 22 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 249 | 11 | 249 | 21 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 249 | 24 | 249 | 24 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 250 | 2 | 250 | 6 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 250 | 11 | 252 | 1 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 254 | 18 | 255 | 19 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 257 | 19 | 257 | 20 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 257 | 22 | 258 | 8 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 258 | 10 | 259 | 19 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 259 | 21 | 260 | 12 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 260 | 14 | 261 | 22 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 261 | 25 | 261 | 25 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 262 | 2 | 262 | 9 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 262 | 10 | 262 | 19 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 286 | 5 | 286 | 5 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 286 | 7 | 286 | 13 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 286 | 16 | 286 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 292 | 7 | 294 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 294 | 20 | 295 | 12 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 302 | 10 | 302 | 17 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 302 | 19 | 303 | 21 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 303 | 23 | 305 | 18 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 306 | 3 | 306 | 4 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 306 | 7 | 307 | 8 | PLAINTIFFS PT DESIGNATION |
| Raj, Nehal (30b6) | 308 | 9 | 310 | 2 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 11 | 7 | 11 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rex, John (CID) | 16 | 19 | 17 | 1 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 19 | 18 | 21 | 3 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 21 | 7 | 22 | 8 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 23 | 19 | 24 | 13 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 26 | 18 | 28 | 21 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 30 | 11 | 30 | 14 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 31 | 16 | 32 | 5 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 33 | 15 | 34 | 14 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 36 | 18 | 37 | 2 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 38 | 9 | 38 | 18 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 39 | 1 | 40 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 45 | 12 | 46 | 12 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 47 | 10 | 48 | 6 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 48 | 11 | 50 | 2 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 52 | 9 | 52 | 13 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 59 | 16 | 62 | 11 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 64 | 3 | 64 | 16 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 65 | 19 | 65 | 21 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 66 | 5 | 66 | 16 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 67 | 15 | 67 | 21 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 68 | 2 | 68 | 5 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 68 | 7 | 69 | 9 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 69 | 12 | 69 | 13 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 70 | 2 | 70 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 72 | 3 | 72 | 15 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 72 | 19 | 73 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 76 | 18 | 77 | 6 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 81 | 20 | 82 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 83 | 8 | 83 | 15 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 84 | 4 | 84 | 12 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 85 | 3 | 85 | 11 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 86 | 7 | 88 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rex, John (CID) | 88 | 21 | 89 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 91 | 19 | 92 | 5 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 92 | 22 | 93 | 18 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 94 | 21 | 96 | 4 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 97 | 10 | 97 | 14 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 97 | 22 | 98 | 5 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 98 | 19 | 99 | 4 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 99 | 16 | 99 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 100 | 1 | 100 | 17 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 105 | 2 | 105 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 105 | 11 | 106 | 13 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 107 | 3 | 107 | 17 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 108 | 14 | 109 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 110 | 22 | 111 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 112 | 12 | 113 | 4 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 113 | 17 | 114 | 2 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 114 | 4 | 114 | 6 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 114 | 14 | 115 | 6 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 116 | 5 | 116 | 18 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 119 | 1 | 119 | 10 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 119 | 18 | 119 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 120 | 1 | 120 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 122 | 8 | 122 | 18 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 123 | 6 | 123 | 17 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 123 | 19 | 124 | 16 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 125 | 1 | 125 | 6 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 126 | 8 | 126 | 12 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 126 | 13 | 127 | 4 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 131 | 16 | 132 | 9 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 134 | 18 | 135 | 14 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 135 | 16 | 137 | 1 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 137 | 19 | 137 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rex, John (CID) | 139 | 9 | 139 | 16 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 142 | 7 | 142 | 15 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 143 | 7 | 143 | 17 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 144 | 2 | 144 | 12 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 145 | 5 | 146 | 4 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 146 | 8 | 146 | 9 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 146 | 16 | 147 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 148 | 8 | 148 | 18 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 150 | 10 | 150 | 16 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 150 | 17 | 151 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 151 | 8 | 151 | 11 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 152 | 6 | 152 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 153 | 1 | 153 | 5 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 153 | 20 | 154 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 155 | 7 | 156 | 17 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 157 | 14 | 157 | 19 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 158 | 1 | 158 | 4 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 158 | 6 | 158 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 158 | 10 | 158 | 19 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 159 | 16 | 160 | 9 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 171 | 20 | 172 | 4 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 172 | 15 | 172 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 173 | 11 | 174 | 3 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 174 | 12 | 174 | 19 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 175 | 5 | 176 | 19 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 177 | 13 | 177 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 179 | 12 | 180 | 8 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 189 | 13 | 189 | 21 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 191 | 7 | 192 | 5 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 193 | 14 | 194 | 3 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 195 | 5 | 195 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 196 | 14 | 197 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rex, John (CID) | 197 | 13 | 197 | 17 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 198 | 3 | 199 | 22 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 200 | 7 | 200 | 8 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 201 | 2 | 201 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 217 | 9 | 218 | 2 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 220 | 5 | 221 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 223 | 3 | 224 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rex, John (CID) | 236 | 22 | 237 | 7 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 239 | 13 | 239 | 17 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 244 | 21 | 245 | 11 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 247 | 17 | 248 | 2 | PLAINTIFFS PT DESIGNATION |
| Rex, John (CID) | 248 | 3 | 249 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 16 | 4 | 16 | 8 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 17 | 23 | 18 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 18 | 8 | 18 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 18 | 25 | 19 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 19 | 25 | 20 | 14 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 22 | 9 | 22 | 14 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 23 | 21 | 25 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 25 | 21 | 26 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 26 | 3 | 26 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 26 | 10 | 27 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 27 | 3 | 27 | 6 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 27 | 8 | 27 | 17 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 27 | 23 | 28 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 29 | 5 | 29 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 29 | 25 | 30 | 10 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 32 | 12 | 33 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 33 | 18 | 33 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 33 | 24 | 33 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 34 | 2 | 34 | 9 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 34 | 11 | 35 | 5 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 35 | 7 | 35 | 8 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 35 | 21 | 36 | 14 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 37 | 22 | 37 | 22 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 37 | 24 | 38 | 1 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 38 | 3 | 38 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 38 | 23 | 39 | 5 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 40 | 18 | 40 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 40 | 23 | 41 | 6 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 41 | 12 | 41 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 41 | 15 | 41 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 41 | 18 | 41 | 21 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 41 | 23 | 42 | 6 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 42 | 8 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 44 | 21 | 45 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 45 | 8 | 45 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 45 | 14 | 45 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 45 | 20 | 46 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 46 | 6 | 46 | 9 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 46 | 11 | 46 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 46 | 14 | 46 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 48 | 13 | 48 | 14 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 48 | 16 | 48 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 48 | 18 | 49 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 49 | 10 | 49 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 51 | 24 | 52 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 52 | 3 | 52 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 52 | 5 | 52 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 52 | 7 | 52 | 10 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 55 | 7 | 56 | 6 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 56 | 8 | 56 | 10 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 56 | 12 | 57 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 58 | 14 | 58 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 58 | 17 | 59 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 59 | 3 | 60 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 60 | 3 | 60 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 61 | 1 | 61 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 61 | 4 | 61 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 61 | 16 | 62 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 62 | 3 | 62 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 62 | 5 | 62 | 6 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 62 | 8 | 62 | 14 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 62 | 16 | 62 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 62 | 21 | 63 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 63 | 22 | 63 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 64 | 9 | 64 | 10 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 64 | 12 | 64 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 64 | 14 | 65 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 65 | 5 | 65 | 10 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 65 | 12 | 65 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 65 | 15 | 65 | 17 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 65 | 19 | 65 | 21 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 65 | 23 | 65 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 65 | 25 | 66 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 66 | 4 | 66 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 66 | 6 | 66 | 8 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 66 | 10 | 66 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 66 | 17 | 66 | 19 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 67 | 5 | 69 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 69 | 23 | 69 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 69 | 25 | 70 | 8 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 70 | 11 | 70 | 11 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 70 | 13 | 71 | 24 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 72 | 10 | 72 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 72 | 19 | 72 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 72 | 23 | 72 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 73 | 11 | 73 | 19 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 74 | 7 | 74 | 19 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 77 | 8 | 77 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 77 | 19 | 78 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 78 | 7 | 79 | 11 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 79 | 13 | 79 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 81 | 14 | 81 | 21 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 82 | 3 | 82 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 82 | 7 | 82 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 83 | 17 | 87 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 87 | 25 | 89 | 19 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 90 | 3 | 90 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 90 | 9 | 93 | 17 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 94 | 15 | 94 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 95 | 21 | 96 | 21 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 97 | 9 | 97 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 97 | 17 | 97 | 24 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 98 | 19 | 98 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 98 | 24 | 98 | 24 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 99 | 6 | 99 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 99 | 15 | 103 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 104 | 10 | 104 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 104 | 14 | 104 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 104 | 18 | 104 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 104 | 20 | 104 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 104 | 23 | 105 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 105 | 10 | 106 | 6 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 106 | 8 | 106 | 9 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 106 | 11 | 106 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 106 | 15 | 106 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 106 | 24 | 108 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 108 | 24 | 109 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 109 | 14 | 109 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 109 | 18 | 110 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 110 | 22 | 110 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 112 | 4 | 112 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 113 | 1 | 114 | 11 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 114 | 13 | 114 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 114 | 20 | 115 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 115 | 15 | 115 | 19 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 116 | 6 | 118 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 119 | 7 | 119 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 120 | 16 | 120 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 121 | 2 | 121 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 122 | 13 | 122 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 123 | 14 | 126 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 126 | 23 | 129 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 130 | 19 | 131 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 131 | 8 | 131 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 131 | 22 | 131 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 131 | 25 | 132 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 132 | 3 | 132 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 132 | 6 | 132 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 132 | 9 | 132 | 17 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 132 | 19 | 133 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 133 | 6 | 133 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 134 | 7 | 134 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 134 | 22 | 136 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 136 | 5 | 138 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 138 | 14 | 138 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 138 | 24 | 139 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 139 | 11 | 140 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 140 | 23 | 141 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 141 | 15 | 141 | 17 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 141 | 19 | 141 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 141 | 22 | 142 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 142 | 5 | 144 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 144 | 6 | 144 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 144 | 9 | 144 | 14 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 145 | 15 | 146 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 151 | 6 | 153 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 160 | 1 | 163 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 165 | 6 | 165 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 165 | 20 | 165 | 24 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 166 | 1 | 166 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 166 | 7 | 167 | 8 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 167 | 10 | 167 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 168 | 7 | 168 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 168 | 22 | 168 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 170 | 8 | 170 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 171 | 3 | 171 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 171 | 14 | 172 | 17 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 173 | 7 | 174 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 176 | 6 | 176 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 177 | 1 | 177 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 178 | 12 | 178 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 178 | 25 | 179 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 181 | 3 | 181 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 182 | 3 | 182 | 6 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 182 | 10 | 182 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 182 | 15 | 182 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 183 | 2 | 183 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 183 | 7 | 183 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 184 | 17 | 186 | 9 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 187 | 25 | 188 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 188 | 21 | 188 | 21 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 189 | 3 | 189 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 189 | 9 | 189 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 191 | 2 | 191 | 11 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 192 | 2 | 192 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 193 | 9 | 194 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 194 | 7 | 194 | 22 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 196 | 13 | 197 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 197 | 19 | 198 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 199 | 13 | 200 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 201 | 9 | 202 | 6 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 203 | 3 | 203 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 205 | 10 | 205 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 205 | 17 | 206 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 206 | 6 | 207 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 207 | 7 | 208 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 208 | 7 | 208 | 10 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 208 | 13 | 212 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 213 | 2 | 213 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 213 | 4 | 213 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 215 | 1 | 215 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 215 | 20 | 216 | 2 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 216 | 4 | 216 | 12 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 217 | 1 | 217 | 21 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 222 | 3 | 222 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 222 | 22 | 223 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 223 | 5 | 224 | 13 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 225 | 12 | 227 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 228 | 4 | 237 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 238 | 9 | 238 | 12 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 238 | 13 | 238 | 19 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 238 | 21 | 239 | 5 | PLAINTIFFS PT COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 239 | 7 | 239 | 17 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 239 | 20 | 240 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 240 | 6 | 241 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 243 | 5 | 243 | 21 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 243 | 23 | 244 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 244 | 17 | 244 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 246 | 25 | 247 | 14 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 253 | 15 | 253 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 253 | 18 | 254 | 1 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 254 | 3 | 255 | 5 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 257 | 12 | 258 | 9 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 259 | 16 | 260 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 262 | 19 | 263 | 3 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 267 | 12 | 267 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 268 | 1 | 268 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 268 | 6 | 268 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 268 | 10 | 268 | 14 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 272 | 1 | 273 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 273 | 9 | 273 | 18 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 274 | 7 | 274 | 16 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 274 | 25 | 275 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 275 | 5 | 276 | 10 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 276 | 24 | 277 | 23 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 277 | 24 | 278 | 3 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 281 | 7 | 281 | 15 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 282 | 2 | 283 | 7 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 283 | 17 | 283 | 19 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 283 | 25 | 284 | 4 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 285 | 12 | 286 | 19 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 286 | 20 | 288 | 1 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 289 | 4 | 289 | 6 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 293 | 5 | 293 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rhodes, Jeffery (30b6) | 294 | 4 | 294 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 295 | 22 | 295 | 25 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 297 | 6 | 297 | 20 | PLAINTIFFS PT DESIGNATION |
| Rhodes, Jeffery (30b6) | 318 | 15 | 319 | 7 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 319 | 18 | 320 | 24 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Rhodes, Jeffery (30b6) | 321 | 1 | 322 | 5 | PLAINTIFFS PT COUNTER-DESIGNATION |
| Root, Paul | 10 | 25 | 12 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 13 | 4 | 13 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 13 | 13 | 14 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 14 | 7 | 16 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 16 | 19 | 16 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 16 | 24 | 16 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 17 | 2 | 18 | 16 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 18 | 21 | 19 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 20 | 5 | 23 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 23 | 6 | 23 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 23 | 9 | 23 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 23 | 16 | 23 | 16 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 23 | 25 | 24 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 24 | 17 | 24 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 24 | 23 | 24 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 25 | 4 | 25 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 25 | 10 | 25 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 25 | 12 | 25 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 25 | 19 | 26 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 26 | 24 | 27 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 27 | 3 | 29 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 29 | 6 | 29 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 29 | 16 | 30 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 30 | 12 | 30 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 30 | 17 | 30 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 30 | 24 | 31 | 1 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 31 | 3 | 31 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 31 | 8 | 31 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 31 | 20 | 32 | 3 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 32 | 5 | 32 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 32 | 15 | 32 | 20 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 32 | 22 | 32 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 32 | 25 | 34 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 34 | 10 | 34 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 35 | 3 | 35 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 35 | 17 | 35 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 35 | 19 | 35 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 36 | 1 | 36 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 36 | 8 | 36 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 36 | 10 | 36 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 37 | 2 | 37 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 37 | 4 | 37 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 37 | 7 | 37 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 37 | 11 | 38 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 38 | 9 | 38 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 38 | 14 | 38 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 39 | 2 | 39 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 39 | 4 | 39 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 39 | 12 | 40 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 41 | 10 | 42 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 43 | 2 | 44 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 44 | 25 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 45 | 9 | 45 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 45 | 17 | 45 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 45 | 25 | 47 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 47 | 13 | 47 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Root, Paul | 48 | 11 | 51 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 51 | 5 | 51 | 5 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 51 | 7 | 51 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 51 | 16 | 53 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 53 | 7 | 53 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 53 | 17 | 53 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 53 | 20 | 56 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 56 | 12 | 56 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 56 | 16 | 57 | 16 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 57 | 20 | 58 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 59 | 5 | 59 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 59 | 22 | 59 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 59 | 24 | 60 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 60 | 11 | 60 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 61 | 5 | 62 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 62 | 10 | 62 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 62 | 15 | 62 | 16 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 62 | 18 | 63 | 3 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 63 | 9 | 64 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 64 | 20 | 65 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 66 | 6 | 66 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 66 | 11 | 66 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 66 | 16 | 67 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 68 | 1 | 68 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 68 | 3 | 68 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 68 | 15 | 69 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 69 | 18 | 69 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 69 | 25 | 70 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 70 | 3 | 70 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Root, Paul | 70 | 7 | 70 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Root, Paul | 70 | 23 | 71 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 71 | 2 | 71 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Root, Paul | 71 | 6 | 71 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Root, Paul | 71 | 11 | 72 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 72 | 25 | 73 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 73 | 3 | 74 | 20 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 75 | 1 | 75 | 3 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 75 | 5 | 75 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 75 | 8 | 75 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 76 | 12 | 76 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 76 | 24 | 76 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 77 | 2 | 77 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 77 | 20 | 78 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 78 | 25 | 78 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 79 | 2 | 79 | 16 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 80 | 8 | 80 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 81 | 1 | 81 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 81 | 13 | 82 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 82 | 15 | 83 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 83 | 8 | 83 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 83 | 11 | 83 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 83 | 14 | 83 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 83 | 17 | 83 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 83 | 21 | 83 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 85 | 15 | 86 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 86 | 3 | 86 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 86 | 8 | 86 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 87 | 2 | 87 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 87 | 6 | 88 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 88 | 17 | 88 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 89 | 6 | 89 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 89 | 13 | 90 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 90 | 19 | 90 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 90 | 25 | 91 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 91 | 3 | 91 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 91 | 21 | 91 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 91 | 24 | 93 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 93 | 12 | 93 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 93 | 16 | 94 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 95 | 7 | 95 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 95 | 12 | 95 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 95 | 17 | 96 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 96 | 14 | 96 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 96 | 21 | 97 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 97 | 9 | 97 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 97 | 11 | 97 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 99 | 7 | 100 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 100 | 10 | 100 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 101 | 9 | 101 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 101 | 19 | 102 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 102 | 4 | 102 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 102 | 9 | 102 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 102 | 11 | 102 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 102 | 21 | 102 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 103 | 1 | 103 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 103 | 11 | 104 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 104 | 3 | 104 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 104 | 7 | 104 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 104 | 16 | 106 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 106 | 9 | 106 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 106 | 23 | 107 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 108 | 6 | 108 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 109 | 5 | 110 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 112 | 12 | 112 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 112 | 23 | 113 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 113 | 14 | 114 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 115 | 9 | 115 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 116 | 2 | 116 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 116 | 23 | 116 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 116 | 25 | 117 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 117 | 7 | 119 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 119 | 16 | 119 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 119 | 20 | 119 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 120 | 1 | 120 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 120 | 6 | 120 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 120 | 10 | 120 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 120 | 13 | 120 | 16 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 120 | 19 | 120 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 120 | 24 | 121 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 121 | 25 | 122 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 122 | 12 | 122 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 122 | 16 | 123 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 123 | 8 | 123 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 123 | 11 | 123 | 16 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 123 | 18 | 123 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 123 | 21 | 125 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 125 | 18 | 125 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 125 | 25 | 126 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 126 | 4 | 126 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 128 | 9 | 128 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 128 | 14 | 128 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 128 | 16 | 128 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 128 | 25 | 129 | 3 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 129 | 5 | 129 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 129 | 7 | 129 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 129 | 10 | 129 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 129 | 15 | 129 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 129 | 17 | 132 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 132 | 16 | 132 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 133 | 7 | 133 | 15 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 133 | 20 | 133 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 134 | 4 | 134 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 134 | 14 | 134 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 134 | 16 | 134 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 135 | 1 | 137 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 137 | 25 | 137 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 138 | 2 | 138 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 139 | 3 | 140 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 140 | 12 | 140 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 141 | 1 | 141 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 141 | 3 | 141 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 141 | 10 | 142 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 142 | 14 | 142 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 143 | 10 | 143 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 143 | 16 | 143 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 144 | 1 | 144 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 144 | 9 | 144 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 144 | 22 | 144 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 144 | 25 | 145 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 145 | 7 | 146 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 146 | 16 | 147 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 148 | 5 | 148 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 148 | 7 | 148 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 148 | 14 | 150 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 150 | 6 | 150 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 151 | 7 | 153 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 153 | 18 | 153 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 153 | 20 | 154 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 155 | 4 | 157 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 157 | 16 | 157 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 158 | 5 | 160 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 160 | 16 | 160 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 160 | 20 | 160 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 161 | 1 | 161 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 161 | 4 | 161 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 161 | 10 | 162 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 162 | 8 | 162 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 162 | 22 | 164 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 164 | 20 | 164 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 164 | 23 | 165 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 165 | 12 | 166 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 167 | 1 | 167 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 167 | 14 | 167 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 167 | 17 | 167 | 22 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 167 | 25 | 168 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 168 | 4 | 168 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 168 | 7 | 168 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 170 | 11 | 171 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 171 | 17 | 172 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 172 | 9 | 172 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 172 | 12 | 172 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 172 | 14 | 172 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 172 | 16 | 172 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 172 | 23 | 172 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 172 | 25 | 173 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 173 | 4 | 173 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 173 | 6 | 173 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 173 | 12 | 173 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 173 | 25 | 174 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 174 | 3 | 174 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 175 | 1 | 175 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Root, Paul | 175 | 10 | 175 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 175 | 14 | 175 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 176 | 1 | 176 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 176 | 18 | 176 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 176 | 22 | 176 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 177 | 1 | 177 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 177 | 12 | 177 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 177 | 17 | 178 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 178 | 7 | 178 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 178 | 10 | 179 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 179 | 8 | 179 | 8 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 179 | 10 | 179 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 180 | 3 | 180 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 180 | 17 | 181 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 181 | 24 | 182 | 3 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 182 | 5 | 182 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 182 | 7 | 183 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 183 | 18 | 183 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 183 | 21 | 184 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 184 | 3 | 185 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 186 | 4 | 186 | 20 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 187 | 23 | 187 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 188 | 2 | 188 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 188 | 7 | 188 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 188 | 17 | 188 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 189 | 21 | 192 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 192 | 19 | 193 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 193 | 14 | 193 | 14 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 193 | 16 | 193 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 194 | 4 | 195 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 195 | 25 | 196 | 3 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 196 | 11 | 196 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 197 | 8 | 197 | 11 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 197 | 14 | 197 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 197 | 17 | 197 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 197 | 22 | 202 | 17 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 202 | 18 | 203 | 12 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 203 | 14 | 203 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 203 | 23 | 203 | 23 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 203 | 25 | 204 | 5 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 204 | 9 | 205 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 205 | 17 | 206 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 207 | 15 | 208 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 208 | 5 | 208 | 20 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 209 | 15 | 210 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 210 | 9 | 210 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 210 | 11 | 211 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 211 | 23 | 212 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 212 | 6 | 212 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 212 | 12 | 212 | 19 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 212 | 21 | 213 | 25 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 214 | 2 | 214 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 214 | 11 | 215 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 215 | 6 | 215 | 6 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 215 | 8 | 217 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 217 | 23 | 218 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 218 | 3 | 218 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 218 | 20 | 218 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 218 | 23 | 220 | 4 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 220 | 7 | 220 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 220 | 9 | 221 | 9 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 221 | 18 | 221 | 18 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 221 | 20 | 222 | 1 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 222 | 5 | 225 | 21 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 226 | 6 | 227 | 2 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 227 | 5 | 227 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 227 | 17 | 227 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Root, Paul | 227 | 24 | 228 | 3 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 228 | 5 | 228 | 15 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 229 | 3 | 229 | 24 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 230 | 10 | 230 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 230 | 12 | 231 | 10 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 231 | 16 | 232 | 13 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 232 | 16 | 233 | 7 | PLAINTIFFS PT DESIGNATION |
| Root, Paul | 233 | 12 | 235 | 2 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 4 | 2 | 4 | 6 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 14 | 23 | 14 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 15 | 2 | 15 | 7 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 15 | 16 | 15 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 16 | 22 | 16 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 18 | 10 | 18 | 17 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 18 | 20 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 19 | 2 | 19 | 8 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 19 | 22 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 20 | 2 | 20 | 3 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 20 | 6 | 20 | 9 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 20 | 10 | 20 | 14 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 21 | 14 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 22 | 25 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 23 | 2 | 23 | 2 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 23 | 5 | 23 | 8 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 24 | 10 | 24 | 23 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 25 | 10 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 26 | 2 | 26 | 16 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 31 | 13 | 31 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 32 | 2 | 32 | 15 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 36 | 20 | 36 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 37 | 2 | 37 | 7 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 39 | 12 | 39 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rudolph, Clay (CID) | 48 | 14 | 48 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 49 | 2 | 49 | 2 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 49 | 4 | 49 | 14 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 52 | 12 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 53 | 2 | 53 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 54 | 2 | 54 | 6 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 55 | 25 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 56 | 2 | 56 | 24 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 57 | 3 | 57 | 18 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 60 | 22 | 60 | 24 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 61 | 2 | 61 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 62 | 2 | 62 | 6 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 84 | 6 | 84 | 13 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 85 | 2 | 85 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 85 | 6 | 85 | 10 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 85 | 13 | 85 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 88 | 24 | 88 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 89 | 2 | 89 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 90 | 2 | 90 | 12 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 92 | 7 | 92 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 93 | 2 | 93 | 5 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 93 | 13 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 94 | 2 | 94 | 4 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 94 | 17 | 94 | 20 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 94 | 24 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 95 | 2 | 95 | 3 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 95 | 11 | 95 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 96 | 2 | 96 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 97 | 2 | 97 | 18 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 98 | 20 | 98 | 23 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 99 | 3 | 99 | 7 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 99 | 13 | 99 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rudolph, Clay (CID) | 100 | 2 | 100 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 101 | 3 | 101 | 15 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 101 | 17 | 101 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 102 | 2 | 102 | 18 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 104 | 2 | 104 | 5 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 104 | 24 | 104 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 105 | 2 | 105 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 106 | 2 | 106 | 3 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 108 | 20 | 108 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 109 | 2 | 109 | 11 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 111 | 4 | 111 | 11 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 116 | 2 | 116 | 15 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 116 | 21 | 116 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 117 | 2 | 117 | 3 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 117 | 13 | 117 | 19 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 118 | 23 | 118 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 119 | 2 | 119 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 119 | 3 | 119 | 24 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 120 | 12 | 120 | 24 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 123 | 5 | 123 | 19 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 124 | 10 | 124 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 125 | 2 | 125 | 12 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 125 | 13 | 125 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 126 | 2 | 126 | 13 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 134 | 10 | 134 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 135 | 2 | 135 | 21 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 138 | 4 | 138 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 138 | 9 | 138 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 141 | 19 | 141 | 22 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 142 | 2 | 142 | 8 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 142 | 25 | 142 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 143 | 2 | 143 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rudolph, Clay (CID) | 143 | 11 | 143 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 144 | 2 | 144 | 16 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 144 | 22 | 144 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 145 | 2 | 145 | 19 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 146 | 3 | 146 | 24 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 147 | 13 | 147 | 24 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 147 | 25 | 147 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 148 | 2 | 148 | 10 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 148 | 13 | 148 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 149 | 2 | 149 | 3 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 152 | 13 | 152 | 21 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 159 | 24 | 159 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 160 | 2 | 160 | 3 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 160 | 7 | 160 | 12 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 161 | 4 | 161 | 12 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 165 | 9 | 165 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 166 | 2 | 166 | 4 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 172 | 19 | 172 | 22 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 173 | 2 | 173 | 8 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 173 | 19 | 173 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 174 | 2 | 174 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 175 | 2 | 175 | 2 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 177 | 25 | 177 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 178 | 2 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 179 | 2 | 179 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 180 | 2 | 180 | 10 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 183 | 16 | 183 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 184 | 2 | 184 | 4 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 184 | 16 | 184 | 19 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 184 | 23 | 184 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 185 | 2 | 185 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 186 | 2 | 186 | 12 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rudolph, Clay (CID) | 186 | 13 | 186 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 186 | 24 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 187 | 2 | 187 | 11 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 188 | 5 | 188 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 188 | 25 | 188 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 189 | 2 | 189 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 190 | 12 | 190 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 191 | 16 | 191 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 192 | 2 | 192 | 15 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 194 | 13 | 194 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 195 | 6 | 195 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 195 | 11 | 195 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 196 | 5 | 196 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 205 | 11 | 206 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 208 | 20 | 208 | 23 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 209 | 3 | 209 | 9 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 209 | 19 | 209 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 210 | 2 | 210 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 211 | 2 | 211 | 20 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 211 | 21 | 211 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 212 | 2 | 212 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 213 | 2 | 213 | 11 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 215 | 3 | 215 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 216 | 9 | 216 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 217 | 2 | 217 | 7 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 217 | 8 | 217 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 217 | 20 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 218 | 2 | 218 | 15 | PLAINTIFFS PT DESIGNATION |
| Rudolph, Clay (CID) | 218 | 16 | 218 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 219 | 2 | 219 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 220 | 2 | 220 | 2 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Rudolph, Clay (CID) | 221 | 14 | 221 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rudolph, Clay (CID) | 222 | 2 | 222 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schmuker, Erin | 10 | 25 | 12 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 12 | 15 | 12 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 16 | 17 | 23 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 24 | 4 | 25 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 26 | 6 | 26 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 27 | 22 | 28 | 15 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 28 | 16 | 28 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 28 | 22 | 29 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 31 | 2 | 31 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 32 | 9 | 34 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 34 | 2 | 34 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 34 | 8 | 34 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 35 | 5 | 35 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 35 | 19 | 36 | 15 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 37 | 6 | 37 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 38 | 3 | 39 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 39 | 11 | 39 | 19 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 39 | 21 | 40 | 8 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 40 | 19 | 41 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 41 | 13 | 41 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 42 | 14 | 43 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 44 | 4 | 44 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 44 | 21 | 44 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 44 | 25 | 45 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 45 | 13 | 45 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 45 | 19 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 46 | 3 | 46 | 5 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 46 | 7 | 46 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 46 | 12 | 46 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 47 | 5 | 47 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 47 | 14 | 47 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin | 47 | 21 | 47 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 48 | 1 | 48 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 48 | 15 | 49 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 51 | 18 | 52 | 5 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 52 | 16 | 52 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 53 | 5 | 53 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 54 | 6 | 54 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 55 | 7 | 55 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 56 | 3 | 57 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 62 | 19 | 62 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 62 | 22 | 65 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 65 | 10 | 65 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 65 | 21 | 66 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 66 | 8 | 68 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 68 | 8 | 70 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 70 | 3 | 70 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 70 | 15 | 72 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 72 | 7 | 72 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 73 | 1 | 73 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 73 | 12 | 73 | 15 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 73 | 24 | 74 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 74 | 22 | 76 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 76 | 14 | 76 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 77 | 3 | 79 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 79 | 18 | 80 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 81 | 21 | 83 | 8 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 83 | 11 | 83 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 84 | 5 | 85 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 85 | 23 | 86 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 86 | 19 | 87 | 19 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 87 | 25 | 88 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 88 | 18 | 89 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin | 90 | 1 | 98 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 99 | 1 | 99 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 100 | 10 | 100 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 100 | 23 | 102 | 8 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 103 | 10 | 103 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 104 | 14 | 106 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 106 | 18 | 107 | 19 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 107 | 24 | 113 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 114 | 9 | 117 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 117 | 12 | 118 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 119 | 9 | 120 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 121 | 3 | 122 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 123 | 5 | 123 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 124 | 3 | 124 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 126 | 18 | 127 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 127 | 21 | 129 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 129 | 12 | 129 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 130 | 2 | 131 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 131 | 9 | 131 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 131 | 24 | 132 | 5 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 132 | 9 | 132 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 132 | 24 | 133 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 133 | 12 | 133 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 133 | 15 | 133 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 133 | 25 | 135 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 135 | 14 | 140 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 141 | 1 | 144 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 144 | 7 | 145 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 145 | 11 | 146 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 146 | 23 | 155 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 155 | 9 | 157 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 158 | 5 | 160 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin | 160 | 20 | 161 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 161 | 13 | 163 | 5 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 163 | 9 | 164 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 164 | 17 | 164 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 166 | 2 | 167 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 169 | 4 | 169 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 170 | 12 | 170 | 16 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 173 | 14 | 176 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 176 | 16 | 177 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 177 | 7 | 180 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 183 | 10 | 186 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 186 | 16 | 187 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 187 | 8 | 188 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 188 | 14 | 189 | 5 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 189 | 6 | 190 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 190 | 13 | 190 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 191 | 3 | 192 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 193 | 25 | 195 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 195 | 10 | 195 | 19 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 195 | 24 | 196 | 8 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 196 | 13 | 198 | 15 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 199 | 12 | 201 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 203 | 5 | 206 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 207 | 9 | 207 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 207 | 16 | 208 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 209 | 1 | 209 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 209 | 7 | 209 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 209 | 18 | 210 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 210 | 19 | 210 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 211 | 1 | 211 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 211 | 11 | 211 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 211 | 22 | 212 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin | 213 | 13 | 215 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 217 | 9 | 219 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 221 | 19 | 221 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 222 | 11 | 224 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 224 | 16 | 230 | 15 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 230 | 20 | 231 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 232 | 5 | 232 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 232 | 16 | 233 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 233 | 10 | 235 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 235 | 23 | 236 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 236 | 13 | 237 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 238 | 5 | 241 | 15 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 244 | 20 | 248 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 248 | 2 | 248 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 248 | 4 | 250 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 250 | 24 | 251 | 1 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 251 | 7 | 251 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 251 | 19 | 252 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 253 | 10 | 253 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 255 | 18 | 257 | 5 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 258 | 2 | 258 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 258 | 7 | 262 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 263 | 4 | 263 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 263 | 8 | 264 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 265 | 1 | 267 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 267 | 15 | 269 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 270 | 15 | 270 | 19 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 271 | 10 | 271 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin | 272 | 2 | 273 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 17 | 22 | 17 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 18 | 4 | 18 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 19 | 2 | 19 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin (CID) | 20 | 2 | 20 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 20 | 21 | 20 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 21 | 2 | 21 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 22 | 4 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 23 | 2 | 23 | 8 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 23 | 17 | 23 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 23 | 24 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 24 | 2 | 24 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 24 | 7 | 24 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 25 | 23 | 25 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 26 | 2 | 26 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 26 | 6 | 26 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 32 | 20 | 32 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 33 | 2 | 33 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 33 | 22 | 33 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 34 | 2 | 34 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 34 | 13 | 34 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 35 | 2 | 35 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 35 | 18 | 35 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 36 | 2 | 36 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 36 | 12 | 36 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 37 | 7 | 37 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 37 | 18 | 37 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 38 | 2 | 38 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 38 | 22 | 38 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 40 | 17 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 41 | 2 | 41 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 42 | 2 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 43 | 2 | 43 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 44 | 2 | 44 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 45 | 5 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 46 | 2 | 46 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin (CID) | 47 | 2 | 47 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 48 | 5 | 48 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 49 | 15 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 50 | 2 | 50 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 51 | 19 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 52 | 2 | 52 | 3 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 52 | 16 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 53 | 2 | 53 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 54 | 2 | 54 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 55 | 2 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 56 | 2 | 56 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 57 | 4 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 58 | 2 | 58 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 59 | 2 | 59 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 60 | 2 | 60 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 61 | 2 | 61 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 62 | 12 | 62 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 62 | 23 | 62 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 63 | 2 | 63 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 65 | 24 | 65 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 66 | 2 | 66 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 69 | 15 | 69 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 70 | 2 | 70 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 70 | 16 | 70 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 71 | 4 | 71 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 71 | 23 | 71 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 72 | 2 | 72 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 74 | 12 | 74 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 78 | 25 | 78 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 79 | 2 | 79 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 79 | 9 | 79 | 11 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 79 | 20 | 79 | 24 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin (CID) | 80 | 5 | 80 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 80 | 25 | 80 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 81 | 2 | 81 | 19 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 83 | 6 | 83 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 85 | 10 | 85 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 86 | 2 | 86 | 16 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 87 | 2 | 87 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 88 | 7 | 88 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 89 | 8 | 89 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 89 | 17 | 89 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 90 | 2 | 90 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 92 | 20 | 92 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 93 | 3 | 93 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 94 | 11 | 94 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 94 | 21 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 95 | 2 | 95 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 96 | 3 | 96 | 19 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 96 | 23 | 96 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 97 | 2 | 97 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 98 | 24 | 98 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 99 | 2 | 99 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 100 | 2 | 100 | 15 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 101 | 10 | 101 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 101 | 18 | 101 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 102 | 2 | 102 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 102 | 9 | 102 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 103 | 23 | 103 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 104 | 2 | 104 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 104 | 8 | 104 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 132 | 10 | 132 | 13 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 132 | 20 | 132 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 142 | 7 | 142 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin (CID) | 142 | 16 | 142 | 20 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 144 | 3 | 144 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 144 | 8 | 144 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 145 | 2 | 145 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 154 | 18 | 154 | 21 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 154 | 22 | 154 | 24 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 155 | 9 | 155 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 157 | 3 | 157 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 174 | 6 | 174 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 174 | 21 | 174 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 175 | 2 | 175 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 176 | 2 | 176 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 178 | 13 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 179 | 2 | 179 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 181 | 7 | 181 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 181 | 14 | 181 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 186 | 12 | 186 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 186 | 19 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 187 | 2 | 187 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 188 | 2 | 188 | 10 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 188 | 22 | 188 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 189 | 2 | 189 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 190 | 2 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 191 | 2 | 191 | 5 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 191 | 13 | 191 | 14 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 191 | 17 | 191 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 192 | 4 | 192 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 194 | 25 | 194 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 195 | 2 | 195 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 196 | 2 | 196 | 16 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 199 | 14 | 199 | 16 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 199 | 21 | 199 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schmuker, Erin (CID) | 200 | 2 | 200 | 4 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 200 | 20 | 200 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 201 | 2 | 201 | 6 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 207 | 25 | 207 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 208 | 2 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 209 | 2 | 209 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 209 | 16 | 209 | 18 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 210 | 5 | 210 | 23 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 211 | 14 | 211 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 212 | 2 | 212 | 17 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 213 | 15 | 213 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 214 | 2 | 214 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 215 | 2 | 215 | 12 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 216 | 5 | 216 | 7 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 216 | 13 | 216 | 22 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 217 | 12 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 218 | 2 | 218 | 9 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 219 | 9 | 219 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 220 | 2 | 220 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 221 | 2 | 221 | 2 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 221 | 14 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 222 | 2 | 222 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 223 | 2 | 223 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 224 | 2 | 224 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 225 | 2 | 225 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 226 | 2 | 226 | 8 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 232 | 7 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Schmuker, Erin (CID) | 233 | 2 | 233 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 16 | 5 | 16 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 16 | 14 | 16 | 20 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 30 | 15 | 31 | 1 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 31 | 11 | 31 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schumacher, Dan | 32 | 5 | 33 | 2 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 35 | 14 | 35 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 36 | 5 | 36 | 18 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 36 | 22 | 37 | 7 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 37 | 20 | 38 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 38 | 25 | 39 | 4 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 39 | 11 | 45 | 16 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 47 | 3 | 47 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 47 | 16 | 47 | 17 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 47 | 20 | 47 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 48 | 1 | 49 | 18 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 50 | 7 | 50 | 20 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 51 | 10 | 51 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 53 | 19 | 54 | 11 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 55 | 4 | 55 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 55 | 10 | 55 | 14 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 55 | 21 | 58 | 20 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 61 | 15 | 62 | 3 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 62 | 6 | 62 | 9 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 62 | 11 | 62 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 62 | 17 | 62 | 17 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 62 | 19 | 62 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 62 | 21 | 62 | 24 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 63 | 1 | 63 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 63 | 10 | 63 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 64 | 22 | 65 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 65 | 17 | 65 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 65 | 25 | 66 | 1 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 66 | 3 | 66 | 6 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 66 | 9 | 66 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 66 | 12 | 67 | 1 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 67 | 3 | 67 | 6 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schumacher, Dan | 67 | 8 | 67 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 72 | 18 | 73 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 73 | 21 | 73 | 23 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 75 | 9 | 75 | 24 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 76 | 1 | 76 | 4 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 76 | 6 | 76 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 78 | 20 | 79 | 2 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 81 | 1 | 81 | 20 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 85 | 3 | 85 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 86 | 11 | 86 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 89 | 17 | 89 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 92 | 15 | 93 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 94 | 18 | 94 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 94 | 21 | 95 | 7 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 96 | 4 | 96 | 14 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 98 | 24 | 99 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 100 | 8 | 101 | 6 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 102 | 16 | 102 | 17 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 102 | 19 | 102 | 20 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 103 | 1 | 103 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 105 | 10 | 106 | 4 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 107 | 10 | 110 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 110 | 15 | 110 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 110 | 21 | 111 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 113 | 18 | 114 | 3 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 115 | 17 | 116 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 117 | 10 | 117 | 11 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 117 | 13 | 117 | 14 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 117 | 21 | 119 | 9 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 119 | 11 | 119 | 16 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 119 | 18 | 119 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 121 | 3 | 122 | 5 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schumacher, Dan | 122 | 13 | 122 | 17 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 123 | 4 | 124 | 4 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 127 | 9 | 127 | 15 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 128 | 7 | 128 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 128 | 14 | 128 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 129 | 9 | 129 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 129 | 13 | 129 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 129 | 16 | 129 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 129 | 19 | 129 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 130 | 16 | 130 | 24 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 132 | 8 | 132 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 132 | 13 | 132 | 14 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 132 | 17 | 134 | 1 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 136 | 19 | 137 | 21 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 138 | 5 | 138 | 23 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 139 | 24 | 140 | 3 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 140 | 6 | 140 | 7 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 140 | 9 | 140 | 11 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 141 | 18 | 141 | 23 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 142 | 13 | 142 | 16 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 143 | 22 | 144 | 14 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 145 | 8 | 145 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 148 | 3 | 149 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 150 | 4 | 150 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 152 | 6 | 152 | 7 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 152 | 9 | 152 | 11 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 152 | 19 | 153 | 6 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 154 | 12 | 155 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 157 | 11 | 160 | 1 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 160 | 3 | 160 | 4 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 160 | 6 | 160 | 24 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 161 | 1 | 161 | 2 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schumacher, Dan | 161 | 4 | 161 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 162 | 3 | 162 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 163 | 2 | 163 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 163 | 11 | 163 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 168 | 18 | 168 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 168 | 21 | 169 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 169 | 17 | 170 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 170 | 24 | 171 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 171 | 17 | 172 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 180 | 11 | 180 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 180 | 14 | 180 | 16 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 180 | 23 | 181 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 187 | 25 | 188 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 188 | 14 | 188 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 189 | 13 | 189 | 14 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 189 | 20 | 189 | 24 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 190 | 2 | 191 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 191 | 13 | 193 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 194 | 3 | 194 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 194 | 10 | 194 | 11 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 194 | 13 | 194 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 195 | 11 | 195 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 195 | 16 | 195 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Schumacher, Dan | 196 | 16 | 196 | 19 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 197 | 11 | 197 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 197 | 14 | 197 | 18 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 197 | 20 | 198 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 198 | 18 | 199 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 203 | 14 | 203 | 20 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 205 | 2 | 205 | 3 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 205 | 5 | 205 | 7 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 205 | 11 | 205 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schumacher, Dan | 209 | 20 | 212 | 21 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 215 | 6 | 215 | 11 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 218 | 15 | 219 | 3 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 223 | 5 | 223 | 13 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 225 | 24 | 226 | 7 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 226 | 20 | 227 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 227 | 7 | 227 | 7 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 227 | 9 | 228 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 228 | 7 | 228 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 230 | 1 | 230 | 2 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 230 | 4 | 230 | 6 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 230 | 13 | 231 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 231 | 20 | 232 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 233 | 23 | 234 | 1 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 234 | 11 | 235 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 236 | 4 | 236 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 237 | 5 | 237 | 6 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 237 | 8 | 238 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 238 | 19 | 238 | 21 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 239 | 14 | 240 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 240 | 15 | 240 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 241 | 3 | 241 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 245 | 11 | 246 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 247 | 1 | 247 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 247 | 10 | 247 | 15 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 248 | 4 | 248 | 10 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 254 | 8 | 254 | 9 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 254 | 11 | 254 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 254 | 19 | 255 | 3 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 255 | 18 | 256 | 12 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 256 | 22 | 256 | 23 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 256 | 25 | 257 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Schumacher, Dan | 259 | 9 | 260 | 6 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 269 | 3 | 269 | 4 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 269 | 6 | 269 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 269 | 12 | 270 | 6 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 270 | 22 | 272 | 17 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 272 | 19 | 272 | 23 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 272 | 25 | 273 | 3 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 273 | 5 | 273 | 8 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 273 | 10 | 273 | 11 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 273 | 15 | 276 | 5 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 276 | 7 | 276 | 9 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 276 | 11 | 276 | 22 | PLAINTIFFS PT DESIGNATION |
| Schumacher, Dan | 288 | 11 | 288 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 27 | 15 | 28 | 2 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 32 | 16 | 34 | 11 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 34 | 13 | 35 | 10 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 35 | 12 | 35 | 16 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 35 | 20 | 35 | 22 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 36 | 2 | 36 | 4 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 36 | 6 | 36 | 14 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 37 | 2 | 37 | 11 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 41 | 2 | 41 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 41 | 11 | 41 | 16 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 41 | 18 | 41 | 21 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 42 | 2 | 42 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 42 | 16 | 43 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 43 | 14 | 43 | 22 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 46 | 6 | 46 | 10 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 46 | 12 | 46 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 50 | 3 | 52 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 52 | 15 | 52 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 52 | 21 | 53 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Spady, Chris (30b6) | 53 | 13 | 53 | 17 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 53 | 19 | 54 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 54 | 3 | 55 | 17 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 57 | 7 | 59 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 64 | 2 | 67 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 67 | 20 | 69 | 9 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 69 | 11 | 71 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 71 | 2 | 71 | 15 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 73 | 8 | 73 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 83 | 8 | 83 | 16 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 83 | 18 | 84 | 12 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 85 | 8 | 86 | 21 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 90 | 11 | 91 | 10 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 91 | 20 | 93 | 6 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 93 | 10 | 94 | 9 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 94 | 12 | 94 | 21 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 95 | 5 | 95 | 21 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 123 | 12 | 123 | 14 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 123 | 15 | 123 | 17 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 124 | 10 | 124 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 125 | 6 | 125 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 126 | 2 | 126 | 9 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 126 | 19 | 127 | 7 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 147 | 5 | 147 | 10 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 147 | 20 | 147 | 22 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 148 | 2 | 148 | 13 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 148 | 15 | 148 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 148 | 21 | 149 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 151 | 19 | 152 | 17 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 153 | 1 | 153 | 2 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 153 | 4 | 153 | 17 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 153 | 19 | 161 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Spady, Chris (30b6) | 161 | 14 | 161 | 15 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 161 | 17 | 162 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 162 | 5 | 163 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 163 | 3 | 163 | 10 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 163 | 12 | 163 | 12 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 163 | 14 | 163 | 16 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 163 | 18 | 172 | 6 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 172 | 9 | 174 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 174 | 20 | 177 | 6 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 177 | 8 | 177 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 177 | 21 | 180 | 6 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 180 | 9 | 180 | 15 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 181 | 2 | 181 | 4 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 181 | 6 | 181 | 17 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 181 | 19 | 181 | 22 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 182 | 2 | 182 | 13 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 182 | 15 | 183 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 183 | 21 | 184 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 184 | 7 | 186 | 12 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 186 | 14 | 187 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 187 | 5 | 187 | 22 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 188 | 2 | 188 | 12 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 188 | 14 | 189 | 8 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 189 | 10 | 189 | 20 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 189 | 22 | 190 | 11 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 190 | 13 | 191 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 191 | 7 | 191 | 8 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 191 | 10 | 191 | 10 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 191 | 12 | 191 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 191 | 20 | 192 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 192 | 3 | 192 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 192 | 7 | 192 | 8 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Spady, Chris (30b6) | 192 | 10 | 192 | 12 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 192 | 14 | 192 | 14 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 192 | 16 | 196 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 196 | 21 | 197 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 197 | 3 | 198 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 198 | 20 | 199 | 21 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 200 | 2 | 203 | 22 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 204 | 2 | 204 | 2 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 204 | 4 | 204 | 6 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 204 | 8 | 204 | 9 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 204 | 12 | 204 | 20 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 204 | 22 | 206 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 206 | 12 | 206 | 15 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 206 | 18 | 206 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 206 | 21 | 208 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 208 | 5 | 208 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 208 | 7 | 208 | 8 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 208 | 10 | 208 | 14 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 208 | 16 | 208 | 16 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 208 | 18 | 209 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 209 | 3 | 209 | 4 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 209 | 6 | 209 | 8 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 209 | 10 | 209 | 13 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 209 | 15 | 210 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 210 | 5 | 210 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 210 | 7 | 210 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 210 | 20 | 210 | 21 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 211 | 1 | 211 | 2 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 211 | 4 | 211 | 17 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 211 | 20 | 211 | 21 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 212 | 2 | 212 | 4 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 212 | 6 | 212 | 6 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Spady, Chris (30b6) | 212 | 8 | 212 | 9 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 212 | 11 | 212 | 12 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 212 | 14 | 212 | 15 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 212 | 18 | 212 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 212 | 21 | 213 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 213 | 4 | 213 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 213 | 7 | 215 | 8 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 215 | 10 | 215 | 15 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 215 | 17 | 216 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 216 | 5 | 216 | 14 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 216 | 16 | 216 | 18 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 216 | 22 | 217 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 217 | 3 | 217 | 4 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 217 | 6 | 217 | 7 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 217 | 9 | 217 | 16 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 217 | 18 | 217 | 22 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 218 | 16 | 218 | 19 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 219 | 7 | 220 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 220 | 10 | 221 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 221 | 6 | 221 | 21 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 222 | 1 | 222 | 1 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 222 | 3 | 222 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 222 | 5 | 222 | 5 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 222 | 7 | 222 | 8 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 222 | 11 | 222 | 12 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 222 | 14 | 222 | 19 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 222 | 21 | 222 | 22 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 223 | 13 | 224 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 236 | 4 | 236 | 10 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 237 | 4 | 237 | 20 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Spady, Chris (30b6) | 238 | 22 | 239 | 6 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 242 | 16 | 242 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Spady, Chris (30b6) | 243 | 5 | 244 | 3 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 244 | 6 | 244 | 7 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 244 | 9 | 244 | 11 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 244 | 14 | 244 | 15 | PLAINTIFFS PT DESIGNATION |
| Spady, Chris (30b6) | 244 | 17 | 245 | 6 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 27 | 13 | 28 | 11 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 31 | 6 | 32 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 36 | 21 | 37 | 15 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 37 | 23 | 38 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Suther, Tim (CID) | 38 | 24 | 41 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 42 | 18 | 50 | 18 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 50 | 25 | 62 | 8 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 63 | 5 | 66 | 2 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 72 | 1 | 78 | 10 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 78 | 20 | 84 | 11 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 85 | 7 | 88 | 6 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 88 | 12 | 96 | 9 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 97 | 9 | 103 | 13 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 103 | 23 | 110 | 3 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 110 | 17 | 114 | 5 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 114 | 20 | 118 | 21 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 119 | 13 | 122 | 4 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 123 | 15 | 125 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Suther, Tim (CID) | 125 | 6 | 125 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Suther, Tim (CID) | 125 | 24 | 126 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Suther, Tim (CID) | 126 | 11 | 127 | 19 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 131 | 5 | 131 | 14 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 131 | 24 | 132 | 17 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 133 | 13 | 136 | 11 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 136 | 17 | 136 | 18 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 136 | 21 | 137 | 5 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 137 | 10 | 138 | 6 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Suther, Tim (CID) | 139 | 23 | 144 | 13 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 146 | 9 | 147 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Suther, Tim (CID) | 147 | 25 | 150 | 9 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 150 | 17 | 152 | 19 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 154 | 13 | 155 | 6 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 155 | 13 | 155 | 22 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 156 | 4 | 158 | 12 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 159 | 4 | 159 | 7 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 160 | 9 | 161 | 20 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 163 | 25 | 167 | 18 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 168 | 16 | 174 | 11 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 176 | 24 | 178 | 13 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 179 | 7 | 179 | 8 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 179 | 11 | 179 | 17 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 179 | 19 | 180 | 9 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 180 | 11 | 181 | 18 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 182 | 24 | 185 | 24 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 186 | 17 | 189 | 19 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 195 | 22 | 196 | 21 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 197 | 2 | 197 | 10 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 197 | 18 | 199 | 12 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 200 | 23 | 202 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 202 | 13 | 203 | 19 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 209 | 21 | 210 | 5 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 210 | 16 | 211 | 14 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 226 | 9 | 226 | 16 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 226 | 21 | 232 | 10 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 234 | 7 | 235 | 6 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 237 | 21 | 240 | 14 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 240 | 19 | 241 | 2 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 241 | 8 | 241 | 17 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 244 | 7 | 244 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Suther, Tim (CID) | 245 | 15 | 246 | 10 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 246 | 20 | 250 | 18 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 254 | 15 | 255 | 2 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 255 | 19 | 256 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 256 | 8 | 256 | 16 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 257 | 11 | 259 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 260 | 7 | 264 | 8 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 265 | 20 | 267 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 267 | 5 | 268 | 5 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 268 | 10 | 268 | 17 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 268 | 19 | 271 | 7 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 273 | 3 | 274 | 8 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 275 | 1 | 276 | 19 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 276 | 23 | 277 | 8 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 277 | 13 | 277 | 22 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 278 | 2 | 278 | 14 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 279 | 2 | 281 | 17 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 281 | 22 | 282 | 17 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 284 | 7 | 284 | 21 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 285 | 3 | 285 | 11 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 286 | 8 | 287 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 287 | 11 | 289 | 8 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 290 | 3 | 290 | 4 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 291 | 22 | 292 | 17 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 293 | 18 | 297 | 1 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 297 | 6 | 301 | 23 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 302 | 8 | 305 | 23 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 306 | 6 | 306 | 14 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Suther, Tim (CID) | 307 | 16 | 308 | 21 | PLAINTIFFS PT DESIGNATION |
| Suther, Tim (CID) | 310 | 1 | 313 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 11 | 16 | 12 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 12 | 12 | 13 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 13 | 13 | 13 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 13 | 16 | 13 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 14 | 2 | 14 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 16 | 3 | 16 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 16 | 21 | 19 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 19 | 6 | 20 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 21 | 6 | 22 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 22 | 7 | 23 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 23 | 18 | 23 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 23 | 22 | 24 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 24 | 10 | 24 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 24 | 17 | 25 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 25 | 5 | 25 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 25 | 9 | 25 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 26 | 12 | 26 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 27 | 3 | 27 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 27 | 12 | 27 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 27 | 15 | 27 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 27 | 18 | 28 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 28 | 9 | 28 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 28 | 22 | 29 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 29 | 3 | 29 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 30 | 14 | 30 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 30 | 19 | 30 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 30 | 22 | 31 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 31 | 3 | 31 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 31 | 12 | 31 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 31 | 18 | 32 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 32 | 15 | 32 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 33 | 4 | 33 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 33 | 16 | 34 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 34 | 7 | 34 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 34 | 19 | 34 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 34 | 22 | 35 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 35 | 8 | 35 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 36 | 2 | 36 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 37 | 3 | 37 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 37 | 18 | 37 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 38 | 3 | 38 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 38 | 14 | 39 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 39 | 12 | 40 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 41 | 6 | 41 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 41 | 9 | 41 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 41 | 22 | 42 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 43 | 1 | 44 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 44 | 8 | 44 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 44 | 20 | 45 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 45 | 9 | 45 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 45 | 16 | 46 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 46 | 18 | 46 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 47 | 9 | 47 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 47 | 16 | 47 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 48 | 2 | 48 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 48 | 22 | 49 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 50 | 7 | 50 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 51 | 11 | 51 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 51 | 14 | 51 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 52 | 17 | 53 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 53 | 12 | 54 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 54 | 19 | 55 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 55 | 20 | 56 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 56 | 13 | 57 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 57 | 8 | 57 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 57 | 14 | 57 | 17 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 58 | 1 | 59 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 59 | 14 | 60 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 60 | 17 | 60 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 61 | 4 | 61 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 62 | 8 | 62 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 63 | 1 | 63 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 63 | 9 | 63 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 64 | 9 | 64 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 64 | 17 | 64 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 65 | 4 | 65 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 65 | 7 | 65 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 66 | 7 | 67 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 67 | 14 | 67 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 67 | 21 | 68 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 68 | 6 | 68 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 68 | 19 | 70 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 70 | 10 | 70 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 70 | 20 | 70 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 71 | 2 | 71 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 71 | 5 | 71 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 71 | 13 | 72 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 72 | 8 | 72 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 72 | 14 | 73 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 73 | 15 | 74 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 74 | 11 | 74 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 74 | 16 | 74 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 74 | 19 | 75 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 75 | 8 | 75 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 76 | 5 | 77 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 77 | 6 | 77 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 77 | 12 | 78 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 78 | 14 | 79 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 79 | 8 | 79 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 80 | 1 | 80 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 80 | 12 | 81 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 82 | 4 | 83 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 83 | 6 | 84 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 84 | 14 | 85 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 85 | 7 | 85 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 86 | 1 | 86 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 86 | 20 | 86 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 87 | 17 | 87 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 87 | 20 | 88 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 88 | 6 | 88 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 89 | 8 | 89 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 89 | 22 | 90 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 90 | 8 | 92 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 92 | 16 | 92 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 93 | 19 | 93 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 93 | 22 | 94 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 94 | 8 | 95 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 95 | 15 | 96 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 96 | 6 | 100 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 100 | 6 | 100 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 100 | 16 | 100 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 101 | 6 | 101 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 102 | 3 | 102 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 102 | 6 | 102 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 102 | 13 | 103 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 103 | 6 | 103 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 103 | 9 | 103 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 103 | 17 | 105 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 105 | 14 | 107 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 107 | 13 | 107 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 110 | 19 | 111 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 111 | 21 | 112 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 112 | 8 | 113 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 113 | 18 | 113 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 113 | 21 | 114 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 114 | 7 | 114 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 114 | 15 | 118 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 118 | 14 | 118 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 118 | 17 | 118 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 119 | 3 | 119 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 119 | 19 | 119 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 120 | 3 | 120 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 120 | 18 | 122 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 122 | 13 | 123 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 123 | 22 | 124 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 124 | 3 | 124 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 124 | 11 | 124 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 124 | 22 | 126 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 126 | 17 | 127 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 127 | 12 | 127 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 128 | 6 | 128 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 128 | 19 | 129 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 129 | 6 | 129 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 130 | 9 | 130 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 130 | 12 | 130 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 130 | 19 | 131 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 131 | 10 | 131 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 131 | 18 | 131 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 133 | 2 | 133 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 133 | 10 | 133 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 133 | 14 | 134 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 135 | 2 | 135 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 136 | 4 | 137 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 137 | 15 | 137 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 137 | 18 | 138 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 138 | 3 | 140 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 141 | 4 | 142 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 142 | 9 | 142 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 143 | 5 | 143 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 143 | 14 | 143 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 143 | 21 | 144 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 144 | 21 | 144 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 145 | 2 | 146 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 146 | 7 | 146 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 146 | 16 | 146 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 146 | 19 | 147 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 147 | 5 | 152 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 152 | 5 | 153 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 154 | 13 | 154 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 154 | 16 | 154 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 155 | 2 | 156 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 156 | 6 | 156 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 156 | 15 | 156 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 157 | 4 | 159 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 160 | 7 | 160 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 161 | 5 | 161 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 161 | 13 | 162 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 162 | 11 | 164 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 164 | 11 | 164 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 164 | 18 | 164 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 165 | 4 | 165 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 165 | 14 | 166 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 166 | 13 | 167 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 167 | 15 | 168 | 1 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 168 | 14 | 168 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 168 | 17 | 169 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 169 | 7 | 169 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 169 | 13 | 172 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 172 | 14 | 173 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 173 | 14 | 173 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 173 | 20 | 174 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 174 | 12 | 174 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 174 | 22 | 175 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 175 | 9 | 175 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 175 | 21 | 176 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 177 | 4 | 177 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 177 | 7 | 177 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 177 | 15 | 179 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 180 | 11 | 180 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 181 | 3 | 181 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 182 | 4 | 182 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 183 | 1 | 183 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 183 | 4 | 183 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 183 | 12 | 184 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 184 | 11 | 186 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 187 | 1 | 187 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 188 | 1 | 188 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 188 | 16 | 190 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 191 | 1 | 191 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 191 | 16 | 191 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 191 | 19 | 192 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 192 | 4 | 192 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 193 | 3 | 193 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 193 | 6 | 193 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 193 | 14 | 194 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 194 | 5 | 195 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 195 | 19 | 196 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 196 | 8 | 196 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 196 | 22 | 197 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 197 | 7 | 197 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 197 | 18 | 197 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 197 | 21 | 198 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 198 | 6 | 198 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 198 | 20 | 199 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 199 | 12 | 200 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 200 | 6 | 200 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 201 | 4 | 201 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 202 | 14 | 202 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 202 | 22 | 203 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 203 | 11 | 203 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 204 | 12 | 205 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 205 | 10 | 205 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 205 | 12 | 205 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 205 | 21 | 206 | 1 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 206 | 6 | 206 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 206 | 9 | 208 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 208 | 13 | 208 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 208 | 19 | 208 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 209 | 5 | 209 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 209 | 8 | 209 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 209 | 21 | 210 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 210 | 7 | 210 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 210 | 10 | 210 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 210 | 17 | 210 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 211 | 5 | 211 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 211 | 11 | 212 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 213 | 8 | 213 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 213 | 22 | 214 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 215 | 13 | 215 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 215 | 20 | 216 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 216 | 8 | 217 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 217 | 21 | 218 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 218 | 8 | 218 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 218 | 11 | 218 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 218 | 21 | 219 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 219 | 16 | 220 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 220 | 9 | 220 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 220 | 16 | 221 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 221 | 12 | 221 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 221 | 15 | 221 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 222 | 3 | 222 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 222 | 13 | 223 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 223 | 17 | 223 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 223 | 20 | 225 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 225 | 18 | 225 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 226 | 6 | 227 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 228 | 2 | 228 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 229 | 3 | 229 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 229 | 6 | 229 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 229 | 20 | 230 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 231 | 10 | 231 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 232 | 5 | 232 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 232 | 12 | 232 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 232 | 15 | 233 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 234 | 8 | 234 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 235 | 13 | 236 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 236 | 10 | 236 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 237 | 19 | 237 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 237 | 22 | 238 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 238 | 10 | 238 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 238 | 22 | 239 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 240 | 1 | 240 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 240 | 3 | 240 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 240 | 6 | 240 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 240 | 16 | 241 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 241 | 12 | 241 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 242 | 2 | 243 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 243 | 14 | 243 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 243 | 17 | 244 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 244 | 6 | 245 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 245 | 12 | 246 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 246 | 15 | 246 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 246 | 18 | 247 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 247 | 10 | 247 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 248 | 6 | 248 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 248 | 15 | 248 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 249 | 1 | 249 | 6 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 249 | 8 | 249 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 249 | 22 | 250 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 250 | 19 | 250 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 251 | 3 | 251 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 251 | 13 | 251 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 251 | 16 | 252 | 1 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 252 | 6 | 252 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 253 | 9 | 254 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 255 | 2 | 255 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 255 | 3 | 255 | 5 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 255 | 6 | 255 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 255 | 22 | 256 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 257 | 17 | 257 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 258 | 1 | 258 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Turner, Mark | 258 | 8 | 258 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark | 259 | 4 | 259 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark | 260 | 9 | 260 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 19 | 18 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 20 | 2 | 20 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 21 | 14 | 21 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 22 | 7 | 22 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 23 | 2 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 24 | 2 | 24 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 27 | 3 | 27 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 28 | 2 | 28 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 28 | 19 | 28 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 29 | 2 | 29 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 30 | 2 | 30 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 31 | 2 | 31 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 31 | 25 | 31 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 32 | 2 | 32 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 32 | 9 | 32 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 32 | 20 | 32 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 33 | 2 | 33 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 33 | 7 | 33 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 34 | 2 | 34 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 35 | 2 | 35 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 36 | 2 | 36 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 37 | 2 | 37 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 38 | 2 | 38 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 39 | 2 | 39 | 24 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 40 | 6 | 40 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 41 | 2 | 41 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 42 | 2 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 43 | 2 | 43 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 44 | 2 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 45 | 2 | 45 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 45 | 12 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 46 | 2 | 46 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 47 | 2 | 47 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 48 | 2 | 48 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 49 | 2 | 49 | 23 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 50 | 2 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 51 | 2 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 52 | 2 | 52 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 53 | 2 | 53 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 54 | 2 | 54 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 55 | 2 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 56 | 2 | 56 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 57 | 2 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 58 | 2 | 58 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 59 | 2 | 59 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 59 | 20 | 59 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 60 | 2 | 60 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 61 | 2 | 61 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 62 | 2 | 62 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 63 | 2 | 63 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 64 | 2 | 64 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 64 | 8 | 64 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 65 | 2 | 65 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 66 | 2 | 66 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 67 | 2 | 67 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 68 | 2 | 68 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 69 | 2 | 69 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 69 | 24 | 69 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 70 | 2 | 70 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 71 | 2 | 71 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 72 | 2 | 72 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 73 | 2 | 73 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 74 | 2 | 74 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 75 | 2 | 75 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 76 | 2 | 76 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 77 | 2 | 77 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 78 | 2 | 78 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 79 | 2 | 79 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 80 | 2 | 80 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 81 | 2 | 81 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 82 | 2 | 82 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 83 | 2 | 83 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 84 | 2 | 84 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 85 | 2 | 85 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 86 | 2 | 86 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 87 | 2 | 87 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 87 | 18 | 87 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 88 | 2 | 88 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 88 | 24 | 88 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 89 | 3 | 89 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 90 | 2 | 90 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 90 | 20 | 90 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 91 | 2 | 91 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 91 | 12 | 91 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 92 | 2 | 92 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 92 | 14 | 92 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 92 | 19 | 92 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 93 | 2 | 93 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 93 | 9 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 94 | 2 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 95 | 2 | 95 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 95 | 14 | 95 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 96 | 2 | 96 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 96 | 18 | 96 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 97 | 2 | 97 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 98 | 2 | 98 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 99 | 2 | 99 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 99 | 23 | 99 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 100 | 2 | 100 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 100 | 11 | 100 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 100 | 19 | 100 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 101 | 2 | 101 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 102 | 2 | 102 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 102 | 24 | 102 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 103 | 2 | 103 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 104 | 2 | 104 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 104 | 21 | 104 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 105 | 2 | 105 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 105 | 18 | 105 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 106 | 2 | 106 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 107 | 2 | 107 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 108 | 2 | 108 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 110 | 10 | 110 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 111 | 2 | 111 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 112 | 2 | 112 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 113 | 22 | 113 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 114 | 2 | 114 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 115 | 2 | 115 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 116 | 2 | 116 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 117 | 2 | 117 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 117 | 22 | 117 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 118 | 2 | 118 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 119 | 2 | 119 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 119 | 10 | 119 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 120 | 2 | 120 | 9 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 120 | 16 | 120 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 121 | 2 | 121 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 121 | 12 | 121 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 122 | 2 | 122 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 122 | 20 | 122 | 23 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 123 | 7 | 123 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 123 | 15 | 123 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 124 | 2 | 124 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 125 | 2 | 125 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 126 | 2 | 126 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 127 | 2 | 127 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 128 | 2 | 128 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 128 | 24 | 128 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 129 | 2 | 129 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 129 | 23 | 129 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 130 | 2 | 130 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 131 | 2 | 131 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 132 | 2 | 132 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 132 | 22 | 132 | 24 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 133 | 9 | 133 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 134 | 2 | 134 | 24 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 135 | 7 | 135 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 136 | 2 | 136 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 137 | 2 | 137 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 137 | 14 | 137 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 138 | 2 | 138 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 139 | 2 | 139 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 140 | 2 | 140 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 141 | 10 | 141 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 141 | 19 | 141 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 143 | 2 | 143 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 143 | 22 | 143 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 144 | 2 | 144 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 145 | 2 | 145 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 146 | 2 | 146 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 147 | 6 | 147 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 148 | 2 | 148 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 149 | 2 | 149 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 150 | 2 | 150 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 151 | 2 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 152 | 2 | 152 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 153 | 9 | 153 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 154 | 2 | 154 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 155 | 2 | 155 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 156 | 2 | 156 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 156 | 16 | 156 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 157 | 2 | 157 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 159 | 4 | 159 | 24 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 160 | 5 | 160 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 161 | 2 | 161 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 161 | 8 | 161 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 162 | 2 | 162 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 162 | 9 | 162 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 163 | 2 | 163 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 163 | 21 | 163 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 164 | 2 | 164 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 165 | 2 | 165 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 166 | 9 | 166 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 166 | 17 | 166 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 167 | 8 | 167 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 168 | 2 | 168 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 168 | 8 | 168 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 169 | 2 | 169 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 169 | 10 | 169 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 169 | 23 | 169 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 170 | 2 | 170 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 170 | 17 | 170 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 171 | 2 | 171 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 172 | 2 | 172 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 173 | 2 | 173 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 173 | 8 | 173 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 174 | 6 | 174 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 175 | 2 | 175 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 175 | 24 | 175 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 176 | 2 | 176 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 177 | 2 | 177 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 178 | 5 | 178 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 179 | 2 | 179 | 22 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 180 | 24 | 180 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 181 | 2 | 181 | 23 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 182 | 2 | 182 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 183 | 2 | 183 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 184 | 4 | 184 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 185 | 2 | 185 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 185 | 23 | 185 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 186 | 2 | 186 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 186 | 15 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 187 | 2 | 187 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 188 | 2 | 188 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 189 | 21 | 189 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 190 | 2 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 191 | 2 | 191 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 191 | 9 | 191 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 191 | 17 | 191 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 192 | 2 | 192 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 193 | 2 | 193 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 195 | 24 | 195 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 196 | 2 | 196 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 197 | 2 | 197 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 198 | 3 | 198 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 199 | 2 | 199 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 199 | 24 | 199 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 200 | 2 | 200 | 4 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 200 | 6 | 200 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 200 | 18 | 200 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 201 | 2 | 201 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 202 | 2 | 202 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 203 | 2 | 203 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 203 | 20 | 203 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 204 | 2 | 204 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 204 | 24 | 204 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 205 | 2 | 205 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 205 | 24 | 205 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 206 | 2 | 206 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 207 | 2 | 207 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 208 | 2 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 209 | 2 | 209 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 209 | 23 | 209 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 210 | 2 | 210 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 210 | 17 | 210 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 210 | 22 | 210 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 211 | 2 | 211 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 211 | 8 | 211 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 212 | 2 | 212 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 213 | 2 | 213 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 214 | 2 | 214 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 215 | 2 | 215 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 216 | 2 | 216 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 217 | 2 | 217 | 6 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 217 | 8 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 218 | 2 | 218 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 219 | 2 | 219 | 5 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 220 | 8 | 220 | 19 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 220 | 23 | 220 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 221 | 2 | 221 | 6 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 221 | 11 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 222 | 2 | 222 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 222 | 6 | 222 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 223 | 2 | 223 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 223 | 15 | 223 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 229 | 10 | 229 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 230 | 2 | 230 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 230 | 12 | 230 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 230 | 17 | 230 | 24 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 231 | 2 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 232 | 2 | 232 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 233 | 3 | 233 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 234 | 14 | 234 | 17 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 234 | 19 | 234 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 235 | 2 | 235 | 3 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 235 | 8 | 235 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 236 | 2 | 236 | 2 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 239 | 3 | 239 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 240 | 2 | 240 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 240 | 22 | 240 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 241 | 2 | 241 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 242 | 2 | 242 | 15 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 248 | 4 | 248 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 248 | 12 | 248 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 248 | 21 | 248 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 249 | 2 | 249 | 24 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Turner, Mark (CID) | 251 | 13 | 251 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 252 | 2 | 252 | 11 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 252 | 17 | 252 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 253 | 2 | 253 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 253 | 20 | 253 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 254 | 2 | 254 | 10 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 254 | 22 | 254 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 255 | 2 | 255 | 8 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 255 | 12 | 255 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 256 | 2 | 256 | 7 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 256 | 17 | 256 | 20 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 256 | 22 | 256 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 257 | 2 | 257 | 16 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 257 | 24 | 257 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 258 | 2 | 258 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 259 | 2 | 259 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 260 | 2 | 260 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 261 | 2 | 261 | 21 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 261 | 25 | 261 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 262 | 2 | 262 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 264 | 10 | 264 | 14 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 264 | 23 | 264 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 265 | 2 | 265 | 13 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 268 | 2 | 268 | 18 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 272 | 7 | 272 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 273 | 2 | 273 | 12 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 281 | 21 | 281 | 25 | PLAINTIFFS PT DESIGNATION |
| Turner, Mark (CID) | 282 | 2 | 282 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 23 | 5 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 24 | 2 | 24 | 17 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 27 | 4 | 27 | 23 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 31 | 20 | 31 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 32 | 2 | 32 | 4 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 36 | 24 | 36 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 37 | 2 | 37 | 15 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 44 | 13 | 44 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 45 | 2 | 45 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 46 | 2 | 46 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 46 | 20 | 46 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 47 | 2 | 47 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 48 | 14 | 48 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 49 | 2 | 49 | 19 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 49 | 20 | 49 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 50 | 2 | 50 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 51 | 2 | 51 | 4 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 53 | 6 | 53 | 20 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 54 | 19 | 54 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 55 | 2 | 55 | 8 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 57 | 19 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 58 | 2 | 58 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 58 | 10 | 58 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 59 | 2 | 59 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 71 | 4 | 71 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 71 | 25 | 71 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 72 | 2 | 72 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 73 | 2 | 73 | 18 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 73 | 21 | 73 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 74 | 2 | 74 | 7 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 74 | 23 | 74 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 75 | 2 | 75 | 13 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 75 | 14 | 75 | 21 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 75 | 24 | 75 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 76 | 2 | 76 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 76 | 20 | 76 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 77 | 2 | 77 | 6 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 77 | 9 | 77 | 15 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 78 | 17 | 78 | 22 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 79 | 18 | 79 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 80 | 2 | 80 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 83 | 3 | 83 | 13 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 83 | 24 | 83 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 84 | 2 | 84 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 85 | 2 | 85 | 3 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 92 | 9 | 92 | 12 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 93 | 5 | 93 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 93 | 22 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 94 | 2 | 94 | 8 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 94 | 9 | 94 | 18 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 94 | 19 | 94 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 95 | 2 | 95 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 97 | 7 | 97 | 13 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 98 | 4 | 98 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 99 | 2 | 99 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 99 | 3 | 99 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 101 | 2 | 101 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 102 | 2 | 102 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 103 | 2 | 103 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 104 | 15 | 104 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 104 | 25 | 104 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 105 | 2 | 105 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 106 | 17 | 106 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 107 | 2 | 107 | 8 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 107 | 14 | 107 | 24 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 110 | 22 | 110 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 111 | 2 | 111 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 112 | 10 | 112 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 112 | 18 | 112 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 113 | 13 | 113 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 114 | 2 | 114 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 115 | 2 | 115 | 12 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 116 | 6 | 116 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 116 | 24 | 116 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 117 | 2 | 117 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 117 | 22 | 117 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 118 | 2 | 118 | 17 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 118 | 22 | 118 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 119 | 2 | 119 | 9 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 121 | 12 | 121 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 122 | 6 | 122 | 10 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 122 | 20 | 122 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 123 | 15 | 123 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 124 | 2 | 124 | 17 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 126 | 2 | 126 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 127 | 2 | 127 | 7 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 130 | 6 | 130 | 12 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 141 | 10 | 141 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 142 | 2 | 142 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 142 | 21 | 142 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 143 | 2 | 143 | 4 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 143 | 8 | 143 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 144 | 2 | 144 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 145 | 2 | 145 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 147 | 6 | 147 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 148 | 2 | 148 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 149 | 2 | 149 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 150 | 2 | 150 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 151 | 2 | 151 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 152 | 2 | 152 | 8 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 152 | 9 | 152 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 153 | 2 | 153 | 3 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 153 | 4 | 153 | 11 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 156 | 18 | 156 | 20 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 156 | 22 | 156 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 157 | 2 | 157 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 159 | 22 | 159 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 160 | 2 | 160 | 22 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 160 | 23 | 160 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 161 | 2 | 161 | 14 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 162 | 4 | 162 | 8 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 167 | 10 | 167 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 168 | 14 | 168 | 18 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 169 | 7 | 169 | 13 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 170 | 3 | 170 | 7 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 171 | 7 | 171 | 20 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 172 | 16 | 172 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 173 | 2 | 173 | 18 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 178 | 3 | 178 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 179 | 10 | 179 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 180 | 2 | 180 | 6 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 182 | 22 | 182 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 183 | 3 | 183 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 184 | 2 | 184 | 3 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 184 | 23 | 184 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 185 | 2 | 185 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 189 | 2 | 189 | 6 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 189 | 12 | 189 | 13 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 190 | 19 | 190 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 190 | 25 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 191 | 2 | 191 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 191 | 6 | 191 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 201 | 18 | 201 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 202 | 2 | 202 | 14 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 202 | 23 | 202 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 203 | 2 | 203 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 208 | 17 | 208 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 209 | 2 | 209 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 209 | 19 | 209 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 210 | 2 | 210 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 210 | 16 | 210 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 211 | 2 | 211 | 14 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 214 | 17 | 214 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 215 | 2 | 215 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 218 | 15 | 218 | 19 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 218 | 20 | 218 | 23 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 219 | 10 | 219 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 220 | 2 | 220 | 8 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 221 | 6 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 222 | 2 | 222 | 6 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 224 | 13 | 224 | 19 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 224 | 21 | 224 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 225 | 2 | 225 | 21 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 225 | 24 | 225 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 226 | 2 | 226 | 23 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 227 | 2 | 227 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 227 | 3 | 227 | 8 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 230 | 22 | 230 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 231 | 2 | 231 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 231 | 4 | 231 | 6 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 231 | 10 | 231 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 231 | 25 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 232 | 2 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 233 | 2 | 233 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 234 | 2 | 234 | 4 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 234 | 16 | 234 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 235 | 2 | 235 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 236 | 2 | 236 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 236 | 10 | 236 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 237 | 2 | 237 | 10 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 237 | 14 | 237 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 238 | 2 | 238 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 239 | 2 | 239 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 239 | 17 | 239 | 25 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 240 | 2 | 240 | 3 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 250 | 22 | 250 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 251 | 2 | 251 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 252 | 2 | 252 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 256 | 7 | 256 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 257 | 2 | 257 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 258 | 2 | 258 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 259 | 2 | 259 | 3 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 259 | 16 | 259 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 260 | 2 | 260 | 21 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 260 | 24 | 260 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 261 | 2 | 261 | 3 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 261 | 8 | 261 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 262 | 23 | 262 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 263 | 2 | 263 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 263 | 10 | 263 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 264 | 2 | 264 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 265 | 2 | 265 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 265 | 10 | 265 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 266 | 2 | 266 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 267 | 2 | 267 | 6 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 267 | 20 | 267 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 268 | 2 | 268 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 271 | 4 | 271 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 272 | 2 | 272 | 20 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 274 | 21 | 274 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 275 | 2 | 275 | 14 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 276 | 24 | 276 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 277 | 2 | 277 | 3 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 277 | 4 | 277 | 7 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 277 | 9 | 277 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 278 | 2 | 278 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 278 | 24 | 278 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 279 | 2 | 279 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 280 | 2 | 280 | 18 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 282 | 4 | 282 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 283 | 2 | 283 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 284 | 2 | 284 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 285 | 25 | 285 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 286 | 2 | 286 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 286 | 7 | 286 | 10 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 286 | 13 | 286 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 287 | 2 | 287 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 292 | 18 | 292 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 293 | 2 | 293 | 4 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 293 | 7 | 293 | 12 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 293 | 17 | 293 | 20 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 293 | 23 | 293 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 294 | 2 | 294 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 295 | 17 | 295 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 296 | 2 | 296 | 14 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 296 | 16 | 296 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 297 | 2 | 297 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 298 | 15 | 298 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 299 | 2 | 299 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 300 | 2 | 300 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 303 | 3 | 303 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 303 | 12 | 303 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 304 | 2 | 304 | 9 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 304 | 15 | 304 | 18 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 305 | 2 | 305 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 306 | 4 | 306 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 307 | 2 | 307 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 308 | 2 | 308 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 309 | 2 | 309 | 12 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 309 | 16 | 309 | 20 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 309 | 22 | 309 | 24 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 310 | 11 | 310 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 311 | 2 | 311 | 4 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 311 | 23 | 311 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 312 | 2 | 312 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 313 | 25 | 313 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 314 | 2 | 314 | 8 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 314 | 20 | 314 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 315 | 2 | 315 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 315 | 4 | 315 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 318 | 16 | 318 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 319 | 2 | 319 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 323 | 24 | 323 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 324 | 2 | 324 | 3 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 324 | 4 | 324 | 7 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 324 | 11 | 324 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 325 | 2 | 325 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 326 | 2 | 326 | 4 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 329 | 16 | 329 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 330 | 2 | 330 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wichmann, David (CID) | 331 | 20 | 331 | 23 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 331 | 24 | 331 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 332 | 2 | 332 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 332 | 14 | 332 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 333 | 2 | 333 | 2 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 333 | 3 | 333 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 334 | 2 | 334 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 335 | 2 | 335 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 336 | 2 | 336 | 5 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 337 | 13 | 337 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 338 | 2 | 338 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 339 | 2 | 339 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 340 | 2 | 340 | 19 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 341 | 10 | 341 | 23 | PLAINTIFFS PT COUNTER-COUNTER-DESIGNATION |
| Wichmann, David (CID) | 341 | 24 | 341 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 342 | 2 | 342 | 22 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 343 | 7 | 343 | 11 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 343 | 12 | 343 | 16 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 343 | 25 | 343 | 25 | PLAINTIFFS PT DESIGNATION |
| Wichmann, David (CID) | 344 | 2 | 344 | 23 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 11 | 17 | 11 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 14 | 13 | 14 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 15 | 14 | 16 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 20 | 20 | 21 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 21 | 14 | 22 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 22 | 6 | 22 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 22 | 12 | 22 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 22 | 13 | 22 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 23 | 10 | 24 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 24 | 20 | 24 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 25 | 2 | 25 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 25 | 7 | 25 | 12 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 26 | 18 | 28 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 28 | 16 | 28 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 28 | 20 | 28 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 28 | 22 | 29 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 29 | 2 | 29 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 29 | 10 | 30 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 30 | 16 | 30 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 30 | 20 | 30 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 30 | 21 | 32 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 32 | 16 | 33 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 33 | 10 | 34 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 34 | 6 | 34 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 34 | 11 | 34 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 34 | 13 | 35 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 35 | 4 | 36 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 36 | 7 | 36 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 36 | 10 | 36 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 36 | 11 | 36 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 37 | 1 | 37 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 37 | 5 | 37 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 37 | 6 | 37 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 37 | 10 | 37 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 37 | 19 | 38 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 39 | 2 | 39 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 39 | 8 | 40 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 40 | 14 | 40 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 40 | 22 | 42 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 42 | 12 | 42 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 42 | 17 | 43 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 43 | 9 | 43 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 43 | 13 | 43 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 43 | 14 | 43 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 43 | 18 | 43 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 43 | 22 | 43 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 44 | 6 | 44 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 44 | 8 | 49 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 50 | 8 | 50 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 50 | 12 | 50 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 50 | 21 | 54 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 55 | 5 | 55 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 56 | 6 | 56 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 57 | 3 | 58 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 58 | 7 | 58 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 58 | 10 | 59 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 59 | 15 | 59 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 59 | 22 | 60 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 60 | 6 | 60 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 60 | 9 | 60 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 61 | 14 | 63 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 63 | 13 | 78 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 78 | 19 | 78 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 79 | 1 | 79 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 80 | 15 | 80 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 80 | 22 | 81 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 81 | 2 | 81 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 81 | 19 | 86 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 87 | 15 | 88 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 90 | 3 | 90 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 90 | 15 | 90 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 90 | 19 | 91 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 91 | 12 | 91 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 95 | 3 | 95 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 97 | 15 | 97 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 104 | 16 | 104 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 104 | 20 | 104 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 105 | 2 | 105 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 105 | 3 | 106 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 106 | 18 | 107 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 111 | 4 | 112 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 112 | 15 | 112 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 113 | 22 | 114 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 114 | 9 | 114 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 117 | 1 | 117 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 117 | 7 | 117 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 118 | 12 | 118 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 118 | 22 | 119 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 119 | 4 | 119 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 119 | 19 | 120 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 120 | 5 | 120 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 120 | 9 | 120 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 120 | 16 | 120 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 120 | 18 | 120 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 121 | 14 | 121 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 122 | 13 | 122 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 122 | 16 | 122 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 122 | 18 | 122 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 122 | 19 | 122 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 123 | 4 | 124 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 124 | 12 | 124 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 124 | 15 | 124 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 124 | 19 | 124 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 125 | 8 | 128 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 128 | 15 | 128 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 128 | 17 | 128 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 128 | 22 | 129 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 129 | 5 | 129 | 5 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 129 | 6 | 134 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 134 | 15 | 137 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 138 | 16 | 140 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 141 | 13 | 144 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 144 | 21 | 145 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 145 | 17 | 146 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 146 | 21 | 150 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 150 | 17 | 150 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 150 | 22 | 151 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 151 | 2 | 151 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 151 | 11 | 156 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 156 | 7 | 156 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 156 | 13 | 160 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 160 | 8 | 161 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 162 | 9 | 163 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 163 | 17 | 164 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 165 | 8 | 166 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 167 | 8 | 168 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 168 | 16 | 168 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 168 | 19 | 168 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 168 | 21 | 169 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 169 | 8 | 172 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 172 | 17 | 172 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 172 | 21 | 173 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 173 | 5 | 175 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 175 | 17 | 175 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 176 | 7 | 176 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 176 | 15 | 176 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 176 | 16 | 189 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 189 | 15 | 193 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 193 | 16 | 193 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 193 | 17 | 193 | 22 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 194 | 1 | 194 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 194 | 5 | 194 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 195 | 10 | 205 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 205 | 22 | 212 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 212 | 22 | 213 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 213 | 4 | 213 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 213 | 5 | 213 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 213 | 15 | 223 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 223 | 10 | 224 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 225 | 4 | 230 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 231 | 12 | 232 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 233 | 3 | 234 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 234 | 16 | 234 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 235 | 2 | 235 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 236 | 10 | 237 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 238 | 15 | 238 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 239 | 5 | 239 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 239 | 11 | 239 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 239 | 14 | 239 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 239 | 16 | 239 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 239 | 18 | 239 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 240 | 9 | 241 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 241 | 19 | 246 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 246 | 21 | 248 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 248 | 22 | 249 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 251 | 1 | 251 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 251 | 5 | 251 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 251 | 9 | 251 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 252 | 5 | 256 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 257 | 5 | 258 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 258 | 2 | 258 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 258 | 22 | 259 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 259 | 12 | 259 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 259 | 15 | 260 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 261 | 21 | 262 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 262 | 3 | 262 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 262 | 8 | 262 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 263 | 10 | 264 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 264 | 5 | 266 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 266 | 12 | 267 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 267 | 13 | 267 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 267 | 17 | 267 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 267 | 21 | 268 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 268 | 6 | 269 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 269 | 17 | 269 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 269 | 20 | 269 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 270 | 1 | 272 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 272 | 7 | 272 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 273 | 2 | 273 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 273 | 6 | 273 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 273 | 9 | 273 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 273 | 12 | 280 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 280 | 22 | 281 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 281 | 3 | 281 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 281 | 7 | 282 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 282 | 12 | 282 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 282 | 16 | 282 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 282 | 17 | 282 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 282 | 22 | 283 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 283 | 5 | 287 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 288 | 3 | 290 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 291 | 12 | 294 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 294 | 11 | 295 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 296 | 1 | 296 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 297 | 19 | 299 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 299 | 16 | 307 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 307 | 19 | 308 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 309 | 1 | 309 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 309 | 7 | 309 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 309 | 11 | 309 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 309 | 15 | 314 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 315 | 7 | 316 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 317 | 19 | 318 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 319 | 4 | 322 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 322 | 3 | 322 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 322 | 6 | 324 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 324 | 9 | 324 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 324 | 16 | 325 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 325 | 22 | 326 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 326 | 8 | 326 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 326 | 12 | 326 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 326 | 16 | 328 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 328 | 21 | 330 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 331 | 1 | 332 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 332 | 12 | 332 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 333 | 1 | 334 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 335 | 3 | 335 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 341 | 14 | 342 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 344 | 1 | 344 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 344 | 5 | 347 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 348 | 21 | 349 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 349 | 9 | 349 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 349 | 14 | 349 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 349 | 20 | 350 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 350 | 19 | 350 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 351 | 1 | 351 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew | 351 | 5 | 352 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 352 | 18 | 353 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 353 | 13 | 353 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 353 | 16 | 354 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 355 | 1 | 355 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 355 | 4 | 357 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 357 | 8 | 360 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 360 | 19 | 361 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 363 | 15 | 363 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 363 | 22 | 364 | 1 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 364 | 5 | 364 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 364 | 9 | 364 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 365 | 2 | 368 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 368 | 16 | 370 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 370 | 17 | 371 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew | 371 | 9 | 372 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 20 | 5 | 20 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 22 | 2 | 22 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 23 | 2 | 23 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 23 | 24 | 23 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 24 | 2 | 24 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 24 | 11 | 24 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 25 | 2 | 25 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 25 | 17 | 25 | 23 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 27 | 14 | 27 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 30 | 3 | 30 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 30 | 22 | 30 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 31 | 2 | 31 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 31 | 18 | 31 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 32 | 2 | 32 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 32 | 24 | 32 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 33 | 2 | 33 | 8 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew (CID) | 33 | 9 | 33 | 23 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 38 | 2 | 38 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 38 | 14 | 38 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 39 | 2 | 39 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 39 | 16 | 39 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 40 | 2 | 40 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 42 | 8 | 42 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 43 | 2 | 43 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 43 | 13 | 43 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 44 | 2 | 44 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 51 | 10 | 51 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 52 | 2 | 52 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 55 | 10 | 55 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 55 | 16 | 55 | 24 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 56 | 19 | 56 | 24 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 57 | 8 | 57 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 58 | 6 | 58 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 58 | 21 | 58 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 59 | 2 | 59 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 60 | 3 | 60 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 60 | 21 | 60 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 61 | 21 | 61 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 62 | 2 | 62 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 62 | 22 | 62 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 63 | 2 | 63 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 87 | 21 | 87 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 88 | 2 | 88 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 89 | 2 | 89 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 92 | 11 | 92 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 93 | 2 | 93 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 93 | 25 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 94 | 2 | 95 | 1 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew (CID) | 95 | 2 | 95 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 95 | 9 | 95 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 108 | 10 | 108 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 108 | 14 | 108 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 108 | 22 | 108 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 109 | 2 | 109 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 109 | 20 | 109 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 110 | 2 | 110 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 111 | 5 | 111 | 23 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 118 | 9 | 118 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 119 | 2 | 119 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 121 | 2 | 121 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 122 | 2 | 122 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 122 | 21 | 122 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 123 | 2 | 123 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 124 | 2 | 124 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 125 | 2 | 125 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 126 | 2 | 126 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 126 | 5 | 126 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 127 | 2 | 127 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 127 | 19 | 127 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 128 | 2 | 128 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 129 | 2 | 129 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 130 | 10 | 130 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 131 | 2 | 131 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 132 | 2 | 132 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 132 | 7 | 132 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 133 | 2 | 133 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 135 | 4 | 135 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 139 | 6 | 139 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 139 | 11 | 139 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 140 | 2 | 140 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew (CID) | 141 | 2 | 141 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 149 | 4 | 149 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 149 | 14 | 149 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 150 | 2 | 150 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 152 | 17 | 152 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 152 | 21 | 152 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 153 | 2 | 153 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 157 | 15 | 157 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 158 | 2 | 158 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 162 | 8 | 162 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 166 | 7 | 166 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 166 | 17 | 166 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 167 | 2 | 167 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 167 | 24 | 167 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 168 | 2 | 168 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 169 | 2 | 169 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 183 | 23 | 183 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 184 | 2 | 184 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 184 | 9 | 184 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 185 | 2 | 185 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 186 | 15 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 189 | 15 | 189 | 21 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 190 | 16 | 190 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 191 | 2 | 191 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 194 | 7 | 194 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 197 | 20 | 197 | 23 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 197 | 24 | 197 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 198 | 2 | 198 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 198 | 6 | 198 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 200 | 3 | 200 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 200 | 15 | 200 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 201 | 2 | 201 | 4 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew (CID) | 204 | 10 | 204 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 204 | 22 | 204 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 205 | 2 | 205 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 205 | 13 | 205 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 206 | 2 | 206 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 209 | 8 | 209 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 210 | 2 | 210 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 211 | 18 | 211 | 23 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 211 | 25 | 211 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 212 | 2 | 212 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 213 | 2 | 213 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 217 | 4 | 217 | 10 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 217 | 11 | 217 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 217 | 17 | 217 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 218 | 2 | 218 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 227 | 8 | 227 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 228 | 2 | 228 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 229 | 2 | 229 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 230 | 2 | 230 | 12 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 230 | 13 | 230 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 231 | 2 | 231 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 232 | 2 | 232 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 233 | 3 | 233 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 240 | 3 | 240 | 9 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 240 | 11 | 240 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 241 | 14 | 241 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 242 | 5 | 242 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 248 | 25 | 248 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 249 | 2 | 249 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 249 | 5 | 249 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 249 | 13 | 249 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 250 | 3 | 250 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew (CID) | 250 | 16 | 250 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 251 | 2 | 251 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 252 | 2 | 252 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 256 | 14 | 256 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 262 | 5 | 262 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 262 | 10 | 262 | 19 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 266 | 20 | 266 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 267 | 2 | 267 | 2 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 267 | 5 | 267 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 277 | 19 | 277 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 278 | 2 | 278 | 24 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 280 | 25 | 280 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 281 | 2 | 281 | 4 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 281 | 8 | 281 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 282 | 5 | 282 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 283 | 2 | 283 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 284 | 2 | 284 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 284 | 23 | 284 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 285 | 2 | 285 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 286 | 10 | 286 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 286 | 14 | 286 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 286 | 19 | 286 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 287 | 2 | 287 | 7 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 287 | 16 | 287 | 22 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 288 | 3 | 288 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 291 | 25 | 291 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 292 | 2 | 292 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 293 | 12 | 293 | 15 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 293 | 16 | 293 | 17 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 293 | 19 | 293 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 294 | 2 | 294 | 11 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 298 | 22 | 298 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew (CID) | 299 | 2 | 299 | 13 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 299 | 24 | 299 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 300 | 2 | 300 | 16 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 301 | 24 | 301 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 302 | 2 | 302 | 6 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 302 | 24 | 302 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 303 | 2 | 303 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 304 | 2 | 304 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 305 | 22 | 305 | 24 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 306 | 3 | 306 | 3 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 307 | 9 | 307 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 308 | 2 | 308 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 309 | 11 | 309 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 313 | 5 | 313 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 314 | 2 | 314 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 315 | 2 | 315 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 316 | 2 | 316 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 317 | 2 | 317 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 318 | 2 | 318 | 18 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 319 | 2 | 319 | 5 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 319 | 6 | 319 | 8 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 320 | 13 | 320 | 24 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 321 | 8 | 321 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 322 | 2 | 322 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 325 | 4 | 325 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 326 | 2 | 326 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 327 | 2 | 327 | 14 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 328 | 25 | 328 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 329 | 2 | 329 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 330 | 2 | 330 | 20 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 330 | 21 | 330 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 331 | 2 | 331 | 25 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Witty, Andrew (CID) | 332 | 2 | 332 | 25 | PLAINTIFFS PT DESIGNATION |
| Witty, Andrew (CID) | 333 | 2 | 333 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 14 | 3 | 36 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 36 | 6 | 36 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 36 | 19 | 37 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 37 | 6 | 37 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 38 | 7 | 49 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 49 | 22 | 50 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 50 | 6 | 50 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 50 | 19 | 73 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 73 | 17 | 73 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 73 | 21 | 75 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 75 | 10 | 75 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 75 | 15 | 75 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 76 | 7 | 76 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 76 | 12 | 76 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 76 | 16 | 76 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 77 | 1 | 77 | 3 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 77 | 5 | 78 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 78 | 16 | 78 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 78 | 21 | 81 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 81 | 12 | 81 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 81 | 15 | 81 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 82 | 21 | 86 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 87 | 7 | 88 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 88 | 18 | 88 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 89 | 1 | 89 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 89 | 7 | 89 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 90 | 8 | 92 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 92 | 7 | 92 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 92 | 9 | 92 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 92 | 19 | 92 | 20 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wukitch, Carolyn | 92 | 22 | 95 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 95 | 11 | 95 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 95 | 17 | 95 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 95 | 20 | 108 | 3 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 108 | 6 | 108 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 108 | 13 | 109 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 109 | 20 | 109 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 110 | 3 | 110 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 110 | 14 | 112 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 113 | 8 | 113 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 113 | 21 | 116 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 116 | 21 | 116 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 117 | 3 | 117 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 117 | 15 | 122 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 122 | 10 | 122 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 123 | 2 | 127 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 128 | 15 | 129 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 129 | 10 | 129 | 12 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 129 | 14 | 129 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 129 | 20 | 129 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 130 | 14 | 130 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 130 | 20 | 130 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 131 | 1 | 131 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 131 | 12 | 131 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 131 | 20 | 132 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 132 | 16 | 144 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 144 | 17 | 144 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 144 | 21 | 150 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 151 | 7 | 151 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 151 | 12 | 151 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 152 | 1 | 165 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 165 | 16 | 165 | 17 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wukitch, Carolyn | 165 | 19 | 168 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 168 | 7 | 168 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 168 | 11 | 169 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 169 | 21 | 170 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 170 | 4 | 171 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 171 | 7 | 171 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 171 | 11 | 176 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 177 | 2 | 177 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 177 | 7 | 177 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 178 | 1 | 178 | 3 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 178 | 5 | 178 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 178 | 9 | 178 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 178 | 13 | 178 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 178 | 17 | 178 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 178 | 21 | 180 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 180 | 18 | 180 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 180 | 22 | 181 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 181 | 10 | 181 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 181 | 13 | 181 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 181 | 17 | 181 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 182 | 1 | 182 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 182 | 20 | 183 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 183 | 3 | 183 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 183 | 12 | 183 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 185 | 6 | 190 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 190 | 10 | 190 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 190 | 13 | 190 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 190 | 19 | 190 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 191 | 1 | 191 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 191 | 21 | 192 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 192 | 3 | 193 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 193 | 9 | 193 | 11 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wukitch, Carolyn | 193 | 13 | 194 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 194 | 11 | 194 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 194 | 16 | 195 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 195 | 8 | 195 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 195 | 16 | 196 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 196 | 12 | 196 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 196 | 20 | 198 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 198 | 5 | 198 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 198 | 11 | 199 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 199 | 4 | 199 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 199 | 9 | 199 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 199 | 20 | 200 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 200 | 7 | 200 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 200 | 14 | 200 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 201 | 2 | 201 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 201 | 22 | 201 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 203 | 14 | 204 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 204 | 4 | 204 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 204 | 7 | 204 | 12 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 204 | 14 | 204 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 204 | 18 | 204 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 204 | 22 | 205 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 205 | 4 | 205 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 205 | 12 | 205 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 206 | 2 | 209 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 210 | 1 | 210 | 3 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 210 | 5 | 210 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 210 | 10 | 210 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 210 | 13 | 210 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 210 | 19 | 210 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 211 | 2 | 212 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 212 | 21 | 212 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wukitch, Carolyn | 213 | 2 | 213 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 213 | 7 | 213 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 213 | 16 | 213 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 213 | 19 | 214 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 214 | 11 | 214 | 12 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 214 | 14 | 214 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 214 | 18 | 214 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 214 | 22 | 214 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 215 | 3 | 215 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 215 | 6 | 215 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 215 | 9 | 215 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 215 | 12 | 215 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 215 | 18 | 215 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 215 | 21 | 216 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 216 | 7 | 216 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 216 | 11 | 216 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 216 | 20 | 216 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 217 | 1 | 219 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 219 | 8 | 219 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 219 | 13 | 219 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 219 | 22 | 220 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 220 | 4 | 220 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 220 | 21 | 221 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 221 | 4 | 221 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 222 | 3 | 222 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 222 | 9 | 222 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 222 | 19 | 223 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 223 | 3 | 223 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 223 | 8 | 223 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 223 | 15 | 223 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 223 | 17 | 223 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 223 | 20 | 224 | 3 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wukitch, Carolyn | 224 | 6 | 224 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 224 | 21 | 225 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 225 | 21 | 231 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 232 | 20 | 233 | 3 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 233 | 9 | 235 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 235 | 18 | 235 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 235 | 21 | 241 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 242 | 2 | 242 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 242 | 15 | 246 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 246 | 16 | 246 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 247 | 1 | 248 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 249 | 2 | 255 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 255 | 20 | 255 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 256 | 2 | 258 | 12 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 258 | 20 | 258 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 259 | 3 | 259 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 259 | 14 | 261 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 262 | 9 | 262 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 262 | 18 | 265 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 265 | 11 | 265 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 265 | 16 | 266 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 266 | 8 | 266 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 266 | 13 | 267 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 267 | 13 | 267 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 267 | 18 | 267 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 268 | 1 | 268 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 269 | 4 | 273 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 273 | 13 | 273 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 273 | 19 | 274 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 274 | 9 | 274 | 12 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 274 | 14 | 275 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 275 | 11 | 275 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wukitch, Carolyn | 275 | 16 | 277 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 277 | 19 | 278 | 8 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 278 | 10 | 278 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 278 | 21 | 279 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 279 | 7 | 279 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 279 | 20 | 282 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 282 | 12 | 282 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 282 | 18 | 282 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 283 | 2 | 283 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 283 | 10 | 283 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 284 | 3 | 288 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 288 | 17 | 289 | 3 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 289 | 6 | 291 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 291 | 16 | 291 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 291 | 22 | 292 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 292 | 17 | 292 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 292 | 20 | 293 | 12 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 293 | 15 | 293 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 293 | 20 | 294 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 294 | 8 | 294 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 295 | 2 | 295 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 295 | 15 | 304 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 304 | 19 | 305 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 305 | 9 | 307 | 10 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 307 | 18 | 307 | 20 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 308 | 1 | 308 | 3 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 308 | 5 | 308 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 309 | 4 | 309 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 309 | 18 | 309 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 310 | 18 | 311 | 2 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 311 | 7 | 313 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 313 | 13 | 313 | 19 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Wukitch, Carolyn | 313 | 21 | 314 | 22 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 315 | 2 | 315 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 315 | 7 | 315 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 315 | 11 | 315 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 315 | 18 | 316 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 316 | 13 | 319 | 16 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 319 | 20 | 320 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 320 | 10 | 323 | 9 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 323 | 11 | 323 | 19 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 323 | 21 | 325 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 325 | 20 | 326 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 326 | 3 | 326 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 326 | 20 | 326 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 327 | 2 | 327 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 327 | 11 | 330 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 330 | 16 | 331 | 1 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 331 | 3 | 331 | 18 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 331 | 21 | 332 | 7 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 332 | 10 | 334 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 334 | 7 | 334 | 14 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 334 | 17 | 337 | 11 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 337 | 14 | 337 | 15 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 337 | 17 | 338 | 12 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 339 | 10 | 339 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 340 | 2 | 342 | 4 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 342 | 6 | 342 | 6 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 342 | 8 | 342 | 17 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 342 | 20 | 342 | 21 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 343 | 1 | 343 | 5 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 344 | 6 | 346 | 13 | PLAINTIFFS PT DESIGNATION |
| Wukitch, Carolyn | 346 | 21 | 347 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 18 | 3 | 18 | 16 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve | 18 | 21 | 18 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 18 | 25 | 19 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 19 | 13 | 19 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 20 | 14 | 20 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 20 | 25 | 21 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 21 | 6 | 23 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 23 | 8 | 23 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 23 | 13 | 24 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 25 | 21 | 26 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 31 | 23 | 34 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 34 | 9 | 34 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 35 | 2 | 36 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 36 | 10 | 36 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 36 | 13 | 36 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 36 | 24 | 37 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 37 | 15 | 37 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 40 | 17 | 42 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 43 | 16 | 43 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 44 | 18 | 46 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 46 | 14 | 47 | 23 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 51 | 6 | 53 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 53 | 17 | 55 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 55 | 11 | 55 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 56 | 2 | 56 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 56 | 9 | 56 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 57 | 2 | 58 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 58 | 5 | 58 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 59 | 13 | 64 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 64 | 11 | 64 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 64 | 20 | 65 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 65 | 5 | 65 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 65 | 8 | 65 | 18 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve | 65 | 21 | 66 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 66 | 25 | 67 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 68 | 14 | 68 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 68 | 18 | 69 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 69 | 10 | 69 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 70 | 6 | 70 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 71 | 10 | 72 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 72 | 16 | 74 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 74 | 23 | 74 | 24 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 76 | 4 | 77 | 24 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 78 | 2 | 78 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 78 | 24 | 83 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 83 | 16 | 85 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 86 | 2 | 86 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 86 | 13 | 93 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 93 | 9 | 93 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 94 | 2 | 94 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 94 | 14 | 97 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 97 | 13 | 98 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 99 | 5 | 99 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 99 | 12 | 99 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 100 | 8 | 107 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 108 | 6 | 111 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 111 | 21 | 112 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 113 | 2 | 113 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 113 | 11 | 113 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 113 | 16 | 115 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 117 | 24 | 119 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 120 | 10 | 120 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 122 | 3 | 122 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 122 | 20 | 125 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 125 | 6 | 125 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve | 126 | 1 | 128 | 17 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 128 | 20 | 131 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 131 | 14 | 133 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 134 | 1 | 135 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 135 | 21 | 136 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 136 | 3 | 136 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 136 | 25 | 137 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 137 | 18 | 138 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 138 | 7 | 141 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 141 | 21 | 141 | 24 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 142 | 3 | 142 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 143 | 25 | 144 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 144 | 23 | 146 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 146 | 19 | 149 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 150 | 2 | 151 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 151 | 23 | 152 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 153 | 18 | 153 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 153 | 24 | 157 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 157 | 15 | 158 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 158 | 25 | 159 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 159 | 5 | 159 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 160 | 1 | 160 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 160 | 5 | 160 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 160 | 16 | 160 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 161 | 9 | 162 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 162 | 16 | 163 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 163 | 15 | 165 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 165 | 12 | 165 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 165 | 25 | 166 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 166 | 11 | 166 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 166 | 25 | 170 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 172 | 17 | 175 | 6 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve | 175 | 11 | 175 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 175 | 16 | 177 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 178 | 4 | 179 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 179 | 13 | 179 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 180 | 1 | 182 | 24 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 186 | 8 | 186 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 186 | 13 | 186 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 187 | 10 | 191 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 191 | 20 | 193 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 193 | 5 | 194 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 195 | 3 | 195 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 195 | 24 | 196 | 24 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 197 | 3 | 197 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 197 | 16 | 199 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 204 | 17 | 207 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 207 | 19 | 209 | 23 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 209 | 25 | 210 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 210 | 10 | 211 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 211 | 9 | 211 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 211 | 16 | 211 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 211 | 22 | 211 | 23 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 212 | 2 | 213 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 213 | 12 | 214 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 214 | 11 | 218 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 218 | 11 | 218 | 17 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 218 | 21 | 218 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 218 | 24 | 219 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 219 | 15 | 220 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 220 | 10 | 221 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 223 | 12 | 224 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 224 | 20 | 228 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 228 | 12 | 228 | 13 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve | 228 | 17 | 230 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 230 | 10 | 232 | 25 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 233 | 5 | 233 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 233 | 25 | 234 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 234 | 25 | 235 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 236 | 9 | 236 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 237 | 2 | 237 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 237 | 16 | 239 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 240 | 4 | 241 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 241 | 17 | 242 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 242 | 22 | 243 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 243 | 10 | 244 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 246 | 10 | 246 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 246 | 22 | 248 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 248 | 12 | 249 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 249 | 18 | 249 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 251 | 25 | 252 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 253 | 15 | 255 | 17 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 255 | 23 | 258 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 259 | 12 | 259 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 259 | 18 | 259 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 259 | 24 | 260 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 260 | 17 | 262 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 262 | 5 | 262 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 262 | 20 | 262 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve | 263 | 1 | 264 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 22 | 13 | 26 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 27 | 6 | 29 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 29 | 15 | 30 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 30 | 21 | 34 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 34 | 4 | 35 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 39 | 6 | 40 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve (CID) | 40 | 18 | 42 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 43 | 16 | 43 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 44 | 4 | 44 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 48 | 20 | 50 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 50 | 16 | 51 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 51 | 21 | 52 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 53 | 17 | 54 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 54 | 12 | 55 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 55 | 15 | 55 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 55 | 20 | 57 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 58 | 5 | 60 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 61 | 2 | 61 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 61 | 8 | 61 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 61 | 10 | 62 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 62 | 18 | 63 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 63 | 13 | 63 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 64 | 9 | 64 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 64 | 14 | 64 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 65 | 8 | 66 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 66 | 20 | 68 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 69 | 2 | 69 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 69 | 20 | 70 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 71 | 2 | 71 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 72 | 20 | 73 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 73 | 15 | 74 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 76 | 4 | 77 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 77 | 15 | 77 | 17 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 77 | 20 | 78 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 78 | 4 | 79 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 80 | 6 | 81 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 81 | 10 | 81 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 82 | 1 | 82 | 9 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve (CID) | 83 | 3 | 83 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 83 | 8 | 83 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 83 | 11 | 85 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 86 | 10 | 86 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 87 | 13 | 87 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 89 | 11 | 90 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 90 | 12 | 90 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 90 | 18 | 92 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 92 | 22 | 94 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 94 | 15 | 95 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 96 | 4 | 97 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 99 | 17 | 99 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 100 | 5 | 100 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 100 | 18 | 101 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 101 | 8 | 102 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 102 | 11 | 107 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 107 | 7 | 108 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 108 | 9 | 108 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 108 | 13 | 108 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 109 | 2 | 109 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 109 | 6 | 110 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 110 | 12 | 111 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 112 | 1 | 113 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 113 | 13 | 113 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 113 | 20 | 115 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 116 | 19 | 118 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 118 | 21 | 119 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 119 | 5 | 119 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 120 | 1 | 120 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 120 | 5 | 120 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 120 | 20 | 123 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 123 | 19 | 129 | 14 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve (CID) | 131 | 20 | 132 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 133 | 3 | 134 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 135 | 18 | 137 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 138 | 6 | 138 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 138 | 12 | 139 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 139 | 20 | 140 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 140 | 19 | 140 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 140 | 22 | 143 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 145 | 6 | 146 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 146 | 13 | 146 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 147 | 7 | 147 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 154 | 8 | 154 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 154 | 20 | 154 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 155 | 7 | 155 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 155 | 20 | 156 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 157 | 19 | 160 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 160 | 10 | 160 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 161 | 6 | 161 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 162 | 9 | 164 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 174 | 18 | 175 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 181 | 8 | 181 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 181 | 18 | 182 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 182 | 22 | 185 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 185 | 16 | 186 | 13 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 186 | 22 | 188 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 189 | 1 | 189 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 191 | 12 | 192 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 194 | 12 | 195 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 195 | 19 | 196 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 197 | 2 | 197 | 17 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 201 | 14 | 202 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 202 | 17 | 202 | 21 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve (CID) | 203 | 12 | 204 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 205 | 15 | 207 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 207 | 13 | 207 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 208 | 4 | 209 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 211 | 8 | 214 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 215 | 3 | 215 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 215 | 10 | 216 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 217 | 1 | 217 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 217 | 8 | 217 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 218 | 11 | 220 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 221 | 6 | 222 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 223 | 5 | 223 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 223 | 19 | 223 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 224 | 1 | 229 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 229 | 17 | 229 | 19 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 229 | 21 | 231 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 232 | 1 | 235 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 235 | 12 | 235 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 236 | 1 | 238 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 238 | 20 | 238 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 239 | 12 | 239 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 241 | 10 | 242 | 12 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 243 | 6 | 245 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 245 | 14 | 246 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 247 | 2 | 248 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 248 | 15 | 248 | 17 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 249 | 2 | 249 | 20 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 252 | 20 | 262 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 262 | 20 | 262 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 263 | 9 | 264 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 266 | 1 | 270 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 271 | 19 | 273 | 7 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve (CID) | 274 | 13 | 275 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 281 | 7 | 281 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 284 | 16 | 286 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 286 | 11 | 286 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 286 | 22 | 287 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 290 | 20 | 293 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 293 | 13 | 293 | 16 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 293 | 21 | 294 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 295 | 13 | 296 | 3 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 297 | 6 | 297 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 297 | 15 | 298 | 8 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 298 | 14 | 299 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 299 | 22 | 300 | 21 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 301 | 13 | 301 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 302 | 14 | 303 | 1 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 303 | 4 | 303 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 303 | 11 | 304 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 304 | 17 | 304 | 18 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 312 | 13 | 312 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 313 | 7 | 313 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 313 | 15 | 314 | 4 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 314 | 13 | 316 | 15 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 316 | 22 | 318 | 9 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 318 | 12 | 318 | 14 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 318 | 16 | 325 | 2 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 325 | 12 | 326 | 5 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 326 | 7 | 326 | 7 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 326 | 9 | 328 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 330 | 1 | 330 | 11 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 331 | 4 | 331 | 10 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 332 | 4 | 332 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 333 | 2 | 334 | 10 | PLAINTIFFS PT DESIGNATION |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Yurjevich, Steve (CID) | 336 | 2 | 336 | 6 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 347 | 10 | 348 | 22 | PLAINTIFFS PT DESIGNATION |
| Yurjevich, Steve (CID) | 349 | 22 | 351 | 5 | PLAINTIFFS PT DESIGNATION |