# APPENDIX A

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-001 | 2021 | 2021 Platform Operations Key Projects: Leadership Summit 2021 | ABILITY0000384 |
| DX-002 | 2021 | 2021 Platform Operations Key Projects: Leadership Summit 2021 | ABILITY0000384 - ABILITY0000393 |
| DX-003 | 3/2/2005 | Connectivity Vendor Agreement (March 2, 2005)(between Aetna Health Management, LLC and Availity, LLC) | AETNA_USC000000696-AETNA-USC000000709 |
| DX-004 | 4/1/2008 | Connectivity Vendor Agreement (effective April 1, 2008)(between Aetna Health Management, LLC and InstaMed) | AETNA_USC000000710-AETNA_USC000000753 |
| DX-005 | | Connectivity Vendor Agreement (March 2, 2005)(between Aetna Health Management, LLC and Availity, LLC) | AETNA_USC000000780-AETNA_USC000000793 |
| DX-006 | 4/25/2007 | Connectivity Vendor Agreement (April 25, 2007)(between Aetna Health Management, LLC and Office Ally, LLC) | AETNA_USC000000794-AETNA_USC000000814 |
| DX-007 | 5/1/2022 | CVSHealth Code of Conduct | AETNA_USC000000815-AETNA_USC000000849 |
| DX-008 | | Proposal Summary for Payment Integrity Services (CVS Health) | AETNAOPCHC0000064-AETNAOPCHC0000095 |
| DX-009 | 6/21/2021 | June 21, 2021 Meeting Invitation (for July 7, 2021) from M. Glasheen to J. Phillips, S. Hochradel, H. Arcot, S. Forcash, D. Gallagher re Timber Project (attaching image001.png; Timber_GBDFacets_Integration_Proposal_10.15.2020.pptx; TIMBER Key Programs 2021 - GBD Facets vWJO.PPTX; Facets Timber Milestone Planning - 1.8.21.pptx) | ANTHEM-DOJ-0000635-ANTHEM-DOJ-0000665 |
| DX-010 | 8/19/2021 | August 19, 2021 email from D. Gallagher to B. dizenhuz re Background Information (attaching BatJarUpdate_Jan1619.pptx) | ANTHEM-DOJ-0000886-ANTHEM-DOJ-0000898 |
| DX-011 | 11/21/2018 | November 21, 2018 meeting invitation from D. Gallegher to R. Hulet re Bat Jar (attaching 62122 Funding - CHC.pptx; Internal NDA_BatJar 11142018.docx; 62122 Business Case.docx; 62122 Outcomes.docx; Anthem Presentation_9-20-2018.pdf; Project Bat Jar.docx) | ANTHEM-DOJ-0003067-ANTHEM-DOJ-0003161 |
| DX-012 | 4/30/2019 | April 30, 2019 email from L. Regan to D. Gallagher (CC l. Regan, K. Kosowski, P. Tamulonis) (attaching Enterprise Capability Council Financials_Burgess Short Term Agreement 04302019.xlsx; Burgess Short Term Agreement ECC Business Case 20190430.pptx) | ANTHEM-DOJ-0013947-ANTHEM-DOJ-0013961 |
| DX-013 | 11/11/2020 | November 11, 2020 email from W. O'Neill to E. Canis, S. Forcash, D. Gallaher, P. Tamulonis (CC M. Chappelear) re Updates and an intro (attaching 2020 Timber ECC Submission_10272020_vShare wo.pptx; Timber_Business_Case_Digital_ECC_Draftv20201026.xlsx; Onyx Business Case vDRAFT_20201026.pptx) | ANTHEM-DOJ-0021839-ANTHEM-DOJ-0021947 |
| DX-014 | 9/1/2017 | First Amended and Restated Health Plan Master Services Agreement (between Availity, LLC and Anthem, Inc)(effective as of September 1, 2017) | ANTHEM-DOJ-0024183-ANTHEM-DOJ-0024477 |
| DX-015 | 10/1/2019 | Statement of Work #5 to the Master Services Agreement Dated November 30, 2018 Between Anthem, Inc. and Equian, LLC (effective October 1, 2019) | ANTHEM-DOJ-0028784-ANTHEM-DOJ-0028793 |
| DX-016 | 12/10/2021 | Order Schedule - Data Mining (between Ingenix, Inc. and WellPoint, Inc.) (effective October 1, 2010) | ANTHEM-DOJ-0028794-ANTHEM-DOJ-0028796 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-017 | 7/4/2021 | July 4, 2021 email from L. Huffman to G. Boudreaux, S. Agrawal, J. Alter, W. Beck, J. Gallina, P. Haytaian, G. McCarthy, F. Norwood, P. Patel, L. Stark, B. Todt, B. Winn (cc K. Stella, D. Holden, D. Seiter, K. Stein, S. Vetter, M. Maloof, C. Seidl, J. McGibbon, S. Gautier, R. Richey, N. Jacob) re Senior Team Meeting Materials July 7 2021 (attaching Senior Team Meeting July 7 2021.pdf) | ANTM_DOJSUB_00000002-ANTM_DOJSUB_00000075 |
| DX-018 | 2/4/2021 | February 4, 2021 email from G. Baldini to g. Boudreaux, W. Beck, J. Gallina, P. Haytaian, G. McCarthy, F. Norwood, P. Patel, L. Stark, B. Winn, J. Alter, A. Canis (cc N. Jacobi) re ASC January Market Trends & Insights (attching January ASC Market Trends & Insights.pdf) | ANTM_DOJSUB_00000169-ANTM_DOJSUB_00000189 |
| DX-019 | 6/15/2021 | June 15, 2021 email from A. Vanheerden to J. Gallina, G. Boudreaux, A. Mulderry (cc J. Alter, R. Ronanki, N. Kohler, J. Cronin, P. Marchetti, B. Winn, A. Chennuru) re Project Argo (attaching Project Argo - MA Committee 2021.06.06.pdf; Project Argo JG GB Questions 2021.06.14_v3.docx) | ANTM_DOJSUB_00006068-ANTM_DOJSUB_00006095 |
| DX-020 | 1/6/2021 | January 6, 2021 email from R. Thomas to Board of Managers (Availity) (cc P. Joiner, F. Mazella, C. Anderson) re {External} Change Optum (attaching Change Business Units Jan 2020.pptx; 210106 Availity Reaction to Change Healthcare Acquisition v2.pptx) | ANTM_DOJSUB_00006100-ANTM_DOJSUB_00006104 |
| DX-021 | 2/24/2021 | February 24, 2021 Email from P. Marchetti to J. Alter, B. Winn, S. Tanel, R. Ronanki (cc A. Chennuru) re FW: Materials for Today (attaching Health Plan Exec Meetings Feb 19 2021_investor update.pdf) | ANTM_DOJSUB_00006179-ANTM_DOJSUB_00006204 |
| DX-022 | | Beacon Health Options Policies and Procedures: Policy Number CO 436; Title: Firewall | ANTM_UHGSUB_00000021-ANTM_UHGSUB_00000030 |
| DX-023 | | myNEXUS Policy number: DBG-COMP-0001; Policy Name: DBG Firewall | ANTM_UHGSUB_00000031-ANTM_UHGSUB_00000040 |
| DX-024 | | AIM SpecialtyHealth - AIM Firewall Policy (Policy # C-120) | ANTM_UHGSUB_00000041-ANTM_UHGSUB_00000047 |
| DX-025 | | Legato Health Technologies Firewall Guidelines (No. CCP701) | ANTM_UHGSUB_00000048-ANTM_UHGSUB_00000054 |
| DX-026 | | Diversified Business Group Firewall Policy | ANTM_UHGSUB_00000055-ANTM_UHGSUB_00000060 |
| DX-027 | | Anthem Corporate Compliance Policy - Antitrust Compliance Policy (No. CCP700) | ANTM_UHGSUB_00000061-ANTM_UHGSUB_00000072 |
| DX-028 | | CareMore Health - Policies & Procedures; Policy & Procedure Title: DBG Firewall Policy; Policy & Procedure Number: CAHS-LG-01 | ANTM_UHGSUB_00000074-ANTM_UHGSUB_00000080 |
| DX-029 | | IngenioRx Firewall Policy | ANTM_UHGSUB_00000089-ANTM_UHGSUB_00000101 |
| DX-030 | | Meridian Resource Company LLC - Firewall Policy | ANTM_UHGSUB_00000102-ANTM_UHGSUB_00000108 |
| DX-031 | 1/14/2021 | January 14, 2021 calendar invitation from H. Bloom to D. Gallagher (cc strategicalliances@anthem.com, S. Rosenblum) re Helen and Dan - Quick Touch Point (attaching Payment Accuracy and Program Integrity.pptx) | ANTM_UHGSUB_00000362-ANTM_UHGSUB_00000362 |
| DX-032 | | Anthem Presentation: Payment Accuracy and Program Integrity (Corporate Strategic Sourcing) | ANTM_UHGSUB_00000363-ANTM_UHGSUB_00000363 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-033 | | Anthem - Transparency in Coverage Regulation and Consolidated Appropriations Act - External FAQs for Fully Insured and ASO including Anthem Balanced Funding (ABF) | ANTM_UHGSUB_00007452-ANTM_UHGSUB_00007469 |
| DX-034 | | Standard Health Plan Electronic Transaction Services Agreement (v.2018.12.28) | Availity_UHG_000118-Availity_UHG_000134 |
| DX-035 | 6/1/2020 | June 1, 2020 EHNAC Review with Accreditation | Availity_UHG_000139-Availity_UHG_000232 |
| DX-036 | 4/20/2022 | April 20, 2022 email from L. Antunes to Operating COmmittee; Alliance and Account Management re Availity "Reach" (attaching Availity Network Reach Payer Implementation - Read-Only.pptx) | Availity_UHG_000281-Availity_UHG_000301 |
| DX-037 | | Availity Presentation: Availity Essentials Pro - Built for integration and to optimize your revenue cycle (2022) | Availity_UHG_000309-Availity_UHG_000362 |
| DX-038 | | Availity Presentation: Essentials Pro - Optimized for Epic customers (2022) | Availity_UHG_000363-Availity_UHG_000415 |
| DX-039 | 6/1/2022 | June 1, 2022 email from S. Brown to E. Putnam (cc S. Brown) re Wellmark Project Documents (attaching Wellmark Milestone Plan Phase 1a_b Final.xlsx) | Availity_UHG_000910-Availity_UHG_000912 |
| DX-040 | | Availity Presentation: Innovation Highlights: The Path Ahead | Availity_UHG_000913-Availity_UHG_000978 |
| DX-041 | 3/25/2005 | Connectivity Vendor Agreement (March 2, 2005)(between Aetna Health Management, LLC and Availity, LLC) | Availity_UHG_000982-Availity_UHG_000995 |
| DX-042 | 8/9/2019 | Amendment No. 14 to the Connectivity Vendor Agreement between Aetna Life Insurance Company and Availity, LLC (effective August 9, 2019) | Availity_UHG_001067-Availity_UHG_001089 |
| DX-043 | 9/1/2017 | First Amended and Restatement Health Plan Master Service Agreement (effective September 1, 2017) (between Availity, LLC and Anthem, Inc.) | Availity_UHG_001518-Availity_UHG_001812 |
| DX-044 | 1/13/2020 | Fourth Amendment to the First Amended and Restated Health Plan Master Services Agreement (effective January 13, 2020) (between Availity, LLC and Anthem, Inc.) | Availity_UHG_002213-Availity_UHG_002230 |
| DX-045 | 8/1/2020 | Amendment No. 5 to the Statement of Work No. 3 (effective August 1, 2020) (between Cigna Corporate Services, LLC and Availity LLC) | Availity_UHG_002526-Availity_UHG_002528 |
| DX-046 | 1/1/2013 | Statement of Work No. 3 (January 1, 2013)(between Cigna Corporate Services, LLC and Availity, LLC) | Availity_UHG_002549-Availity_UHG_002572 |
| DX-047 | | Health Plan Master Services Agreement (effective December 31, 2019)(between Availity, LLC, and Health Care Service Corporation) | Availity_UHG_002708-Availity_UHG_002731 |
| DX-048 | 1/1/2020 | First Amendment to Health Plan Master Services Agreement (effective January 1, 2020)(between First Amendment and Humana, Inc.) | Availity_UHG_002752-Availity_UHG_002765 |
| DX-049 | 7/27/2021 | Second Amendment to Health Plan Master Services Agreement (effective July 27, 2021) (between Availity, LLC and Humana Inc.) | Availity_UHG_002766-Availity_UHG_002769 |
| DX-050 | 1/1/2020 | Health Plan Master Services Agreement (effective January 1, 2020)(between Availity, LLC and Humana Inc.) | Availity_UHG_002781-Availity_UHG_002810 |
| DX-051 | 2/29/2016 | Availity Developer API Production Terms with redacted party | Availity_UHG_002817-Availity_UHG_002837 |
| DX-052 | 10/21/2017 | Availity RealMed Subscription Agreement with redacted party | Availity_UHG_002838-Availity_UHG_002862 |
| DX-053 | 6/28/2021 | Availity Subscription Agreement Amendment with redacted party | Availity_UHG_002863-Availity_UHG_002869 |
| DX-054 | 4/7/2022 | Availity Master Trading Partner Agreement with redacted party | Availity_UHG_002891-Availity_UHG_002917 |
| DX-055 | 11/28/2016 | Availity Master Trading Partner Agreement with redacted party | Availity_UHG_002930-Availity_UHG_002958 |
| DX-056 | 2/10/2022 | February 10, 2022 Letter from S. Razi to Hon. J. Kanter re Proposed Merger of UnitedHealth Group and Change Healthcare, DOJ File No. 60-511210-0159 | CHC-ATR004-0000000007-CHC-ATR004-0000000014 |
| DX-057 | 3/2/2022 | March 2, 2022 Project Magnum - NMC & Advent Proposal | CHNG- 013928626 |
| DX-058 | 3/2/2022 | March 2, 2022 Project Magnum LOI_KKR_vF.pdf | CHNG- 013930215 |
| DX-059 | 3/2/2022 | March 2, 2022 Bid Letter - Project Magnum, letter from Dale A. White to Mr. Richard Landgarten | CHNG- 013934917 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-060 | 3/30/2022 | March 30, 2022 Project Magnum - NMC Final Bid Letter | CHNG- 013943087 |
| DX-061 | 4/17/2020 | May 13, 2020 Email from M. Peresie to C. O'Neill re Emailing: Partner Sales Medical Network Bootcamp (attaching Partner Sales Medical Network Bootcamp.pptx) | CHNG-000005291 |
| DX-062 | 9/29/2020 | September 29, 2020 CHNG Net Price Scorecard, by Change Healthcare | CHNG-000048603 |
| DX-063 | 3/19/2019 | Change Medical Network AI Predictive Denial Advisor Slide Deck | CHNG-000053781-CHNG-000053795 |
| DX-064 | 3/18/2019 | March 18, 2019 Change Healthcare Presentation: FY20 Marketing Plans Go-To-Market Update: CEO Discussion | CHNG-000078100-CHNG-000078121 |
| DX-065 | 8/26/2019 | August 26, 2019 Waystar Offerings, by Change Healthcare | CHNG-000079113 - CHNG-000079116 |
| DX-066 | | eRx Network Monthly Business Review - April 2018 | CHNG-000490414 - CHNG-000490417 |
| DX-067 | 5/12/2020 | May 12, 2020 Email from L. Courville to C. Klain re Kareo | CHNG-001077125 - CHNG-001077132 |
| DX-068 | 7/8/2019 | July 8, 2019 Email from C. Klain to M. Peresie (cc S. Rose-Belcher, J. Schot, J. Gehring, T. Allen, A. Malec, E. Heuer, H. Wilson, K. Rush, K. Anderson, J. Lloyd, J. Ulam, M. Dawson, M. Mackie, C. Barrett, A. McIntyre, K. Kieffer, R. Rangel, G. Eeds, C. Wienen, T. Osborne, E. Weier, R. Coots, L. Schieltz, L. Castle, G. Jones, D. Aites) re June Real-time Volume Highlights | CHNG-001231787 |
| DX-069 | 2/28/2019 | February 28, 2019 email from D. Maggiotto to M. Peresie, C. Gaines (cc K. Carroll) re IMN | CHNG-001236501 |
| DX-070 | 6/1/2014 | June 2014 ASCX12 Consolidated Guide - Health Care Claim: Professional (837) | CHNG-001393371 - CHNG-001394074 |
| DX-071 | 10/28/2020 | October 28, 2020 Change Healthcare Presentation re RevEx Tech Quarterly Business Review | CHNG-001622687 - CHNG-001622738 |
| DX-072 | 1/1/2019 | January 1, 2019 Change Healthcare Presentation: RCM Software and Analytics: Market Sizing and Analysis | CHNG-001821141-CHNG-001821151 |
| DX-073 | 5/7/2020 | May 7, 2020 Email from Robert Fetterman to R. Capobianco, A. Gonzales, L. Sheehan re Episode Manager Product Viability (attaching Episode Manager - Product Viability.pptx) | CHNG-001871331 - CHNG-005413341 |
| DX-074 | 2005 | 2005, Amended and Restated Electronic Network Services Agreement Between Blue Cross and Blue Shield of Massachusetts, Inc. and Envoy Corporation | CHNG-002199936 - CHNG-002200175 |
| DX-075 | 3/17/2021 | FY22 Capital Summit Project Level Detail Final | CHNG-002380949 |
| DX-076 | 5/12/2020 | Spreadsheet containing Acronyms, Glossary, CMS Acronmy List, and Transaction Codes | CHNG-002470210 |
| DX-077 | 1/1/2017 | January 1, 2017 Master Service Agreement (Comprehensive) | CHNG-002548803 - CHNG-002548885 |
| DX-078 | 6/18/2019 | June 18, 2019 calendar invitation from K. Mitchell (cc K. Mao, A. McIntyre) re July BOD prep - review of draft Medical Network materials (attaching Change Healthcare BOD Template_Medical Network.v14.pptx, Change Healthcare BOD Template_Medical Network.v14.pdf) | CHNG-002563930-CHNG-002563977 |
| DX-079 | 10/16/2019 | October 16, 2019 Email from M. Peresie to C. Klain, G. Eeds, and B. Allen re Coverage Discovery Slide (attaching OctoberOperatingReviews_Template_Medical Netork_v4 MP.pptx) | CHNG-002773124 |
| DX-080 | 11/1/2016 | November 2016 KLAS Performance Report: Claims & Clearinghouse 2016 (Large Organizations) | CHNG-003012827 |
| DX-081 | 2/1/2020 | February 2020 Change Healthcare Presentation re Partner Sales GTM Review | CHNG-003147367 - CHNG-003147383 |
| DX-082 | 3/29/2021 | March 2021 Change Healthcare Presentation re Communication Scorecard | CHNG-003561644 - CHNG-003561653 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-083 | 12/17/2019 | December 17, 2019 email from L. Chadwick to M. Peresie, V. Stefano, J. Doyle, J. Leonard (cc D. Maggiotto, D. Fezenko, F. Prellwitz) re **URGENT** Horizon Pushback on EDI and INSIGHT | CHNG-003761721-CHNG-003761725 |
| DX-084 | 6/13/2019 | June 13, 2019 Change Healthcare Presentation re Network Value Campaign - Objective Handling | CHNG-003801432 - CHNG-003801476 |
| DX-085 | 6/11/2019 | June 11, 2019 email from M. Peresie to J. Mack, K. Mao, X. Michelot, K. Joshi, C. Pols re Medical Network Discussion RE: BOD Materials (attaching BOD Special Topics - Medical Network.pptx) | CHNG-003823709-CHNG-003823741 |
| DX-086 | 10/1/2020 | October 2020 Change Healthcare Presentation re Medical Network: Monthly Business Review | CHNG-003826444 - CHNG-003826464 |
| DX-087 | 3/25/2021 | March 25, 2021 Revex Tech & Decision Support Monthly Business Review, by Change Healthcare | CHNG-004495458 - CHNG-004495554 |
| DX-088 | 2/17/2021 | February 2021 Change Healthcare Presentation re Medical Network: Quarterly Business Review | CHNG-004808421 - CHNG-004808442 |
| DX-089 | 9/1/2020 | September 2020 Change Healthcare Presentation re Medical Network: Monthly Business Review | CHNG-004872078 - CHNG-004872091 |
| DX-090 | 3/31/2021 | March 31, 2021 email from M. Denison to A. Burra, S. Gopalkrishnan re FW: Concerto follow-up | CHNG-004931734-CHNG-004931737 |
| DX-091 | 2/23/2021 | February 23, 2021 Revex Tech & Decision Support Monthly Business Review | CHNG-005088022 - CHNG-005088094 |
| DX-092 | 1/1/2019 | January 2019 Change Healthcare Presentation re Medical Network: Monthly Business Review | CHNG-005258914 - CHNG-005258943 |
| DX-093 | 10/17/2013 | October 17, 2013 Business Associate Addendum Health Insurance Portability and Accountability Act (HIPAA) | CHNG-005357264 - CHNG-005357272 |
| DX-094 | 1/23/2019 | January 23, 2019 Email from Patrick Carroll to M. Peresie cc R. Reddick, P. Tamulonis re Anthem Amerigroup Amendment Dec 2018 (attaching CHC Agreement amending certain Anthem Agreements Jan 2019.pdf) | CHNG-005413715 |
| DX-095 | 10/15/2020 | October 15, 2021 Email from Robert Wadsworth to Mike Peresie (cc: N. Farhat, P. Sariego, K. Bombash, C. Long, J. Murphy, J. Lopresti, R. Geyer) re CHC Migration Agreement (attaching Payer Migration Agreement) | CHNG-005418565 |
| DX-096 | 6/27/2019 | Letter amendment to Managed Care Transaction Agreement, dated January 1, 1999, and the Second Amended and Restated Managed Care Transaction Agreement, dated August 1, 2004, between Change Healthcare Solutions, LLC and EmblemHealth Services Company, LLC | CHNG-005427597 - CHNG-005427597 |
| DX-097 | 6/28/2019 | June 28, 2019 email from M. Peresie to N. de Crescenzo, F. Eliasson, K. Joshi (cc K. Mao, C. Pols, A. McIntyre) re Latest Draft BOD Deck _ Medical Network (attaching Change Healthcare BOD Template_Medical Network.v18.pptx, Change Healthcare BOD Template_Medical Network.v18.pdf) | CHNG-005427611-CHNG-005427654 |
| DX-098 | 3/17/2021 | March 17, 2021 Amendment to Business Associate Agreement | CHNG-005431367 |
| DX-099 | 6/2/2014 | June 2, 2014 Master Services Agreement | CHNG-005825974 - CHNG-005826109 |
| DX-100 | 8/1/2020 | August 2020 Change Healthcare Presentation re Medical Network: Quarterly Business Review | CHNG-005930778 |
| DX-101 | 12/10/2020 | December 10, 2020 Email from M. Kelly to S. Kosaraju, K. Kramer, C. Elliott (cc L. Anderson, M. Olson, M. Moore, D. Shpilsky, S. Fontenot) re Front-End Deficiency-Driven Net New Sales Losses & Attrition (attaching Attrition Report for Sid.xlsx) | CHNG-005992822 - CHNG-005992824 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-102 | 9/14/2017 | October 2017 Change Healthcare Presentation re Network Solutions, prepared by K. Joshi, EVP | CHNG-006077197 - CHNG-006077253 |
| DX-103 | 3/9/2018 | March 2018 Change Healthcare Presentation re Med Network Topic: KJ Team Meeting | CHNG-006091195 - CHNG-006091200 |
| DX-104 | 3/12/2021 | March 12, 2021 Network Solutions FY22 Plan Capital Spend Summary, by Change Healthcare | CHNG-006258991 - CHNG-006258993 |
| DX-105 | 2/3/2020 | February 3, 2020 Email from M. Peresie to S. Arrogante re Allcare/Mid Rogue - Notice of Termination | CHNG-006431186 -  CHNG-006431189 |
| DX-106 | 10/8/2020 | Payer Migration Agreement | CHNG-006448670 |
| DX-107 | 11/29/2016 | Change Healthcare Slides re Three Distinct Types of Submitter Attrition Impacting Medical Network | CHNG-007069570 - CHNG-007069583 |
| DX-108 | 1/28/2021 | January 2021 Change Healthcare Presentation re Medical Network: Quarterly Business Review | CHNG-007114069 - CHNG-007114085 |
| DX-109 | 7/30/2021 | July 30, 2021 Change Healthcare Presentation: Operational Effectiveness: Payer Segment Marketing Plan | CHNG-008201892-CHNG-008201970 |
| DX-110 | 11/17/2020 | November 17, 2020 Change Healthcare Presentation: Enterprise Metrics Update: Monthly ELT Meeting | CHNG-008255777-CHNG-008255792 |
| DX-111 | 4/16/2021 | April 16, 2021 Revenue Cycle Analytics &AI Ready to Build Stage Gate, by Change Healthcare | CHNG-008670760 |
| DX-112 | 5/20/2020 | University of KY Foundation (KMSF) Assurance-Acuity Suite & Payment Automation Loss Learning, prepared by J. Brooks | CHNG-009350501 - CHNG-009350503 |
| DX-113 | 12/20/2017 | December 20, 2017 Payer Agreement between HM Health Solutions Inc. and CHC | CHNG-009640975 - CHNG-009640994 |
| DX-114 | 1/1/2021 | January, 2021 Strategic Use of Training to Drive Culture and Compliance, by Change Healthcare | CHNG-009694967 |
| DX-115 | 3/30/2021 | March 30, 2021 Email from Ryan Terrette to C. Prevost, A. Larsson, E. Cooper, M. Lenhardt, D. Elliot cc C. Wukitch, R. Miller, M. Haren re Project Magnum - Transaction Perimeter Discussion | CHNG-009697461 |
| DX-116 | 3/30/2011 | March 30, 2011 Amendment to Business Associate Agreements and All Other Countracts Containing Embedded Busiess Associate Provisions as stated in a Health Insurance Portability and Accountability Act Section between Independent Contractor, Blue Cross and Blue Shield of Michigan and Blue Care Network of Michigan | CHNG-010048609 - CHNG-010048625 |
| DX-117 | | Business Associate Agreement | CHNG-010050581 - CHNG-010050590 |
| DX-118 | 8/1/2021 | August, 2021 RCM Tech Quartlery Business Review, by Change Healthcare | CHNG-010449243 |
| DX-119 | 6/18/2021 | June 18, 2021 Email from S. Linares to M. Peresie re Medical Network At-Risk Call | CHNG-010774944 - CHNG-010774947 |
| DX-120 | 8/16/2021 | August 16, 2021 Email from C. O'Neill to M. Peresie, C. Klain (ccL. Courville) re Kareo pricing (attaching Kareo Volume through April 2021.xlsx; Kareo - Basic Model (version 1) CO edits.xlsx) | CHNG-010803170 - CHNG-010803171 |
| DX-121 | | Data Solutions Use Case Deeper Dive | CHNG-010940068-CHNG-010940087 |
| DX-122 | | Artificial Intelligence in Health Care written by Mathey, Israni, Ahmed, and Whicher | CHNG-010980105-CHNG-010980373 |
| DX-123 | 10/7/2019 | October 7, 2019 Email from Tim Suther to R. O'Reilly, M. Tatsch, A. Calhoun, R. Taylor-Smith, J. Gregitis cc C. Carlson, E. Persinger re Envision - Data Rights, Need Approval | CHNG-010982184 - CHNG-010982191 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-124 | 1/24/2022 | January 24, 2022 Magnum Divestiture Perimeter, by Change Healthcare | CHNG-011237976 |
| DX-125 | 11/18/2021 | November 18, 2021 Email from Patrick Leonpacher to N. Raup, M. Peresie, P. Drewry cc D. Franklin re (fwd external email) OptumCare Paper Payments | CHNG-011359804 - CHNG-011359812 |
| DX-126 | 12/9/2021 | December 9, 2021 Email from Chris Lance to S. Kim, D. Hankins cc C. Wukitch re Portfolio Reviiew Deliverable Discussion (attaching NFM Solution Areas - PA -120921.pptx) | CHNG-011371526 - CHNG-001371529 |
| DX-127 | 2/10/2022 | February 10, 2022 Advent Internaiotnal Corporation Proposal | CHNG-011371636 - CHNG-011371642 |
| DX-128 | 2/10/2022 | February 10, 2022 Availity LLC Proposal | CHNG-011371644 - CHNG-011371647 |
| DX-129 | 2/10/2022 | February 10, 2022 Carlyle Investment Management LLC Proposal | CHNG-011371648 - CHNG-011371649 |
| DX-130 | 2/10/2022 | February 10, 2022 FP Proposal | CHNG-011371650 - CHNG-011371655 |
| DX-131 | 2/10/2022 | February 10, 2022 KKR Proposal to pursue a transaction with ClaimsXten | CHNG-011371656 - CHNG-011371659 |
| DX-132 | 2/10/2022 | February 10, 2022 MultiPlan Corporation Proposal | CHNG-011371660 - CHNG-011371662 |
| DX-133 | 2/10/2022 | February 10, 2022 New Mountain Capital Inc. Proposal | CHNG-011371663 - CHNG-011371668 |
| DX-134 | 2/10/2022 | February 10, 2022 STG Proposal | CHNG-011371669 - CHNG-011371674 |
| DX-135 | 2/10/2022 | February 10, 2022 TPG Proposal (1 Letter) | CHNG-011371675 |
| DX-136 | 2/10/2022 | February 10, 2022 TPG Proposal | CHNG-011371675 - CHNG-011371680 |
| DX-137 | 8/25/2021 | August 25, 2021 Email from Paul Repper to A. Boekholder, K. McGuinness, L. Castle, R. Coots, K. Maurer, J. Lawrence, J. Latronico, L. Coffman, J. Locke, B. Carris, H. Worley, B. Booher re CareSource Actions | CHNG-011448196 - CHNG-011448201 |
| DX-138 | 9/9/2021 | September 9, 2021 Email from K. McGuinness to R. Coots re Availity Migrations - Meeting Requests | CHNG-011476939 |
| DX-139 | 8/30/2021 | August 30, 2021 Email to J. Romans, R. Greenblatt (cc M. Peresie) re Labcorp discussion | CHNG-011559353 - CHNG-011559356 |
| DX-140 | 2/1/2022 | February 1, 2022 Email from Theresa Gregario to Carolyn Wukitch (fw external email) re Change Helathcare Discussion | CHNG-011693892 - CHNG-011693893 |
| DX-141 | 10/15/2021 | October 15, 2021 Email from R. Coots to A. Patel re Ron/Arpit sync | CHNG-011837953 - CHNG-011837957 |
| DX-142 | 4/22/2020 | April 22, 2020 Email from M. Neeley to R. Coots (cc S. Kincaid, S. Pinkston) re CHC - CareSource Migration Planning (attaching CareSource Network Notification - Availity Exclusive EDI Gateway.pdf) | CHNG-011861176 - CHNG-011861177 |
| DX-143 | 10/1/2021 | October, 2021 RCM Tech Quarterly Business Review, by Change Healthcare | CHNG-012024731 |
| DX-144 | 2/16/2022 | February 16, 2022 Team Chat including a link to BS Cal announcement regarding its BSC/Google's real-time settlement product | CHNG-012038152 - CHNG-012038153 |
| DX-145 | 2/9/2022 | February 9, 2022 ClaimsXten Implementation Overview | CHNG-012270124 - CHNG-012270137 |
| DX-146 | 4/30/2021 | April 30, 2021 Email from Ryan Terrette to D. Corti, P. Pardinas cc A. Larsson, D. Elliot, D. Andrews re Magnum IT and R&D Stand-Alone Work (attaching Magnum_Census v8.xlsx) | CHNG-012286416 - CHNG-012286418 |
| DX-147 | 10/21/2021 | October 21 2021 Change Healthcare Presentation re Strategic Partner Account Reviews" | CHNG-012326802 - CHNG-012326869 |
| DX-148 | 1/1/2022 | January 2022 Change Healthcare Presentation re Medical Network: Monthly Business Review | CHNG-012344728 |
| DX-149 | 12/21/2021 | December 21, 2021 Email from Rod O'Reilly to Stephen Ayers re Magnum Bios -- can you give it a look? | CHNG-012482316 - CHNG-012482317 |

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-150 | 11/22/2019 | November 22, 2019 Email from C. Wienen to K. Mendenhall (cc TTPSSupport@cognizant.com, R. Coots) re Boston Medical Center - EDI Migration to TriZetto Provider Solutions | CHNG-012998610 - CHNG-012998611 |
| DX-151 | 9/14/2020 | September 14, 2020 Email from M. Bishop to R. Coots re How to Keep Availity Payer List Up-to-Date? (attaching CHC Agreement amending certain Anthem Agreements Jan 2019.pdf) | CHNG-012998958 - CHNG-012998963 |
| DX-152 | 2/21/2021 | February 21, 2021 FY2022 Capital Proposal Executive Summary, by Care Cost Estimator API | CHNG-013014642 |
| DX-153 | 5/1/2021 | May 2021 Change Healthcare Presentation re Medical Network: Quarterly Business Review | CHNG-013097539 |
| DX-154 | 4/1/2020 | April, 2020 Competitive Information, by Change Healthcare | CHNG-013178302 - CHNG-013178311 |
| DX-155 | 8/19/2021 | August 19, 2021 Email from Chris Prevost to A. Larsson, C. Wukitch cc R. Terrette re Magnum CIP - to Review with Rod (attaching RE: Magnum Episode Manager Treatment) | CHNG-013492424 - CHNG-013492426 |
| DX-156 | 10/27/2021 | October 27, 2021 chat messages between S. Linares, J. Guckin, S. Everett, T. Wiles, N. Lawrence, A. Desai (attaching chc_marketplace_-_channel_partner_agreement_for_api_09_01_21_.pdf, Partner Overview - Copy.pptx, Partner Overview - Copy.pptx) | CHNG-013500980-CHNG-013501026 |
| DX-157 | 11/4/2021 | Email from Joe Ashkouti re Data Integrity Council | CHNG-013579344 |
| DX-158 | 10/1/2021 | October 2021 Change Healthcare Presentation re Medical Network: Monthly Business Review | CHNG-013617560 - CHNG-013617571 |
| DX-159 | 11/1/2021 | November 2021 Change Healthcare Presentation re Medical Network: Monthly Business Review | CHNG-013800843 - CHNG-013800850 |
| DX-160 | 11/17/2020 | November 17, 2020 Change Healthcare Channel Partner Agreement | CHNG-013849165-CHNG-013849174 |
| DX-161 | 2/1/2022 | February, 2022 Discussion Materials Project Magnum, by Investment Banking Division Global Healthcare Group | CHNG-013928639 - CHNG-013928642 |
| DX-162 | 3/2/2022 | March 2, 2022 Francisco Partners Updated Proposal for Magnum | CHNG-013930261 |
| DX-163 | 3/2/2022 | March 2, 2022 TPG Proposal (2 Letter) | CHNG-013932512 |
| DX-164 | 3/2/2022 | March 2, 2022 Magnum Bid Letter TPG | CHNG-013932512 |
| DX-165 | 3/1/2022 | March, 2022 Discussion Materials Project Magnum, by Investment Banking Division Global Healthcare Group | CHNG-013933181 - CHNG-013933191 |
| DX-166 | 3/2/2022 | March 2, 2022 Magnum - Carlyle Proposal | CHNG-013934176 |
| DX-167 | 3/30/2022 | March 30, 2022 TPG Proposal (3 Letter) | CHNG-013943801 |
| DX-168 | 5/27/2022 | May 27, 2022 Change HealthCare and UnitedHealth Group Letters to Change data solutions customers announcing merger (Reference Material for Summary Exhibit) | CHNG-013945538-CHNG013945773 |
| DX-169 | 5/27/2022 | May 27, 2022 Change HealthCare and UnitedHealth Group Letters to Change customers announcing merger (Reference Material for Summary Exhibit) | CHNG-013945774-CHNG-013945774 |
| DX-170 | 2/3/2022 | February 3, 2022 Email from J. Ashkouti to K. Brandish, M. Trotti (cc S. Houck, P. Miller) re (External Email) Quick Follow up question on confidentiality (attaching Data Rights Presentation - 2019-11-20 (1).pdf) | CHNG-013945788 - CHNG-013945808 |
| DX-171 | 12/24/2020 | December 24, 2020 Maryland Health Care Commission memo from Andrew N. Pollak and Ben Steffen re Electronic Data Interchange - 2019 Activity | CHNG-013945809 - CHNG-013945811 |
| DX-172 | | Spreadsheet containing XML Inbound and Outbound Data Elements | CHNG-013945812 - CHNG-013945812 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-173 | | EHNAC Accredited Organizations, https://www.ehnac.org/accredited-organizations/ (last accessed June 29, 2022) | CHNG-013945813 – CHNG-013945828 |
| DX-174 | | CAQH Core-certified Organizations (Pending and Current), https://www.caqh.org/core/core-certified-organizations-pending-and-current (last accessed June 24, 2022) | CHNG-013945829 – CHNG-013945834 |
| DX-175 | 6/23/2022 | Aetna Electronic Transaction Vendors, https://www.aetna.com/health-care-professionals/claims-payment-reimbursement/electronic-transaction-vendors.html (last accessed June 23, 2022) | CHNG-013945835 – CHNG-013945839 |
| DX-176 | 6/24/2022 | Cigna Electronic Data Interchange Vendors, https://www.cigna.com/health-care-providers/coverage-and-claims/submit/claims/electronic-data-interchange-vendors (last accessed June 24, 2022) | CHNG-013945840 – CHNG-013945845 |
| DX-177 | | Kaiser Permanente Affiliated Clearing Houses, https://wa-provider.kaiserpermanente.org/static/pdf/provider/billing-claims/clearinghouses.pdf (last accessed June 29, 2022) | CHNG-013945846 – CHNG-013945846 |
| DX-178 | | Blue Cross Blue Shield Blue Clare Network of Michigan - BCBSM EDI Preferred Software Developers, Service Bureaus and Clearinghouses: Professional, Institutional and Dental 837/835 | CHNG-013945847 – CHNG-013945848 |
| DX-179 | 6/24/2022 | Blue Cross Blue Shield of Massachusetts Provider Central - Instructions for Setting up a Direct Connection | CHNG-013945849 – CHNG-013945851 |
| DX-180 | 6/24/2022 | Availity EDI Clearinghouse, https://www.availity.com/ediclearinghouse (last accessed June 24, 2022) | CHNG-013945852 – CHNG-013945853 |
| DX-181 | | Waystar Claim Manager: Get Greater Visibility into Claims + Prevent Denials, https://www.waystar.com/our-platform/claim-management/claim-manager/ (last accessed June 29, 2022) | CHNG-013945854 – CHNG-013945860 |
| DX-182 | | TriZetto Provider Solutions Clearinghouse Services, https://www.trizettoprovider.com/who-we-serve/payers/clearinghouse (last accessed June 29, 2022) | CHNG-013945861 – CHNG-013945861 |
| DX-183 | | TriZetto Provider Solutions Claims Processing, https://www.trizettoprovider.com/solutions/claims-management/claims-processing (last accessed June 29, 2022) | CHNG-013945862 – CHNG-013945862 |
| DX-184 | | Office Ally Clearinghouse, https://cms.officeally.com/Pages/Products/Clearinghouse.aspx (last accessed June 29, 2022) | CHNG-013945863 – CHNG-013945865 |
| DX-185 | 6/24/2022 | Ability Choice Claims Claims Management Software for Healthcare, https://www.abilitynetwork.com/services/all-payer-claims-and-remittance/ (last accessed June 24, 2022) | CHNG-013945866 – CHNG-013945871 |
| DX-186 | 6/24/2022 | The SSI Group Healthcare Claims Clearinghouse Services, https://thessigroup.com/clearinghouse/ (last accessed June 24, 2022) | CHNG-013945872 – CHNG-013945877 |
| DX-187 | 6/24/2022 | Olive and Healthcare IP Clearinghouse, https://oliveai.com/payers/clearinghouse (last accessed June 24, 2022) | CHNG-013945878 – CHNG-013945882 |
| DX-188 | 8/10/2021 | August 10, 2021 Olive Press Release re Olive Enters the Clearinghouse Business | CHNG-013945883 – CHNG-013945887 |
| DX-189 | | FinThrive Revnue Management Platform, https://finthrive.com/markets/payers (last accessed June 29, 2022) | CHNG-013945888 – CHNG-013945896 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-190 | | Experian Health Claim Scrubber Software, https://www.experian.com/healthcare/products/claims-management/claim-scrubber (last accessed June 24, 2022) | CHNG-013945897 - CHNG-013945899 |
| DX-191 | | Experian Health's Health Payer Lists: Connecting Providers to Health Plans, including Real-Time Payer List, Claims and Remits Payer List, Workers' Compensation Payer List, and Authorizations Payer List, https://www.experian.com/healthcare/about/lists-of-healthcare-insurance-payers (last accessed June 24, 2022) | CHNG-013945900 - CHNG-013945901 |
| DX-192 | 10/6/2021 | Spreadsheet containing Claims Monthly - Submitter Name | CHNG-013945902 - CHNG-013945902 |
| DX-193 | 7/27/2021 | July 27, 2021 Product Comparison Summary 2021 re Revenue Cycle - Claims Management - Producy Compare, by KLAS | CHNG-013945903 - CHNG-013945949 |
| DX-194 | 4/17/2020 | April 17, 2020 Medical Network Bootcamp: Session #1:Kicking off COVID-19 Time Sensitive Initiatives to Drive Growth and Bring Value to our Partners During this Time | CHNG-013945950 - CHNG-013945986 |
| DX-195 | 1/29/2020 | January 29, 2020 Cigna letter re CMS-9915-P; Transparency in Coverage Proposed Rule | CHNG-013945987 - CHNG-013946002 |
| DX-196 | 5/13/2021 | May 13, 2021 Medical Billing Startup Cedar to Acquire OODA Health for $425M to tackle Insurance Market | CHNG-013946003 - CHNG-013946009 |
| DX-197 | 5/13/2021 | May 13, 2021 Press Release re Health to Revolutionize the Consumer Financial Experience in Healthcare | CHNG-013946010 - CHNG-013946011 |
| DX-198 | 4/22/2022 | April 22, 2022 Equity Purchase Agreement by and between UNITEDHEALTH Group Incorporated and Color Intermediate, LLC | CHNG-013946012 - CHNG-013946441 |
| DX-199 | 1/19/2022 | January 19 2022, Project Magnum Financial Model | CHNG-013946442 - CHNG-013946442 |
| DX-200 | 3/31/2022 | March 31, 2022 Contract Supplement to the Application Service Provider Agreement (Premera - CHC - CXT - CS 35281.pdf), by Change Healthcare | CHNG-013946443 - CHNG-013946492 |
| DX-201 | 11/19/2019 | November 19, 2019 Automating Claims Adjudication Workflows using Amazon Textract and Maazon Comprehend Medical, by AWS.amazon.com (https://aws.amazon.com/blogs/industries/automating-claims-adjudication-workflows-using-amazon-textract-and-amazon-comprehend-medical/) | CHNG-013946493 - CHNG-013946501 |
| DX-202 | 10/19/2021 | October 19, 2021 Blue Shield of California, Google Cloud to develop real-time claims processing platform, by Anuja Vaidya, Medcitynews (https://medcitynews.com/2021/10/blue-shield-of-california-google-cloud-to-develop-real-time-claims-processing-platform/) | CHNG-013946502 - CHNG-013946505 |
| DX-203 | 4/8/2019 | April 8, 2019 Excess Administrative Costs Burden the U.S. Health Care System, by Emily Gee and Topher Spiro, Center for American Progress (https://www.americanprogress.org/article/excess-administrative-costs-burden-u-s-health-care-system/) | CHNG-013946506 - CHNG-013946520 |
| DX-204 | 5/25/2012 | May 25, 2012 Real-Time Adjudication - Is This the Silver Bullet? by InstaMed (https://www.instamed.com/blog/real-time-adjudication-is-this-the-silver-bullet/) | CHNG-013946521 - CHNG-013946522 |
| DX-205 | 1/1/2017 | January 2017 White Paper: Unveiling the Truth Behind Real-Time Adjudication and the Path to Payment Assurance, by InstaMed (a J.P.Morgan Company) (https://site.instamed.com/l/279102/e-Adjudication-White-Paper-pdf/v67xv) | CHNG-013946523 - CHNG-013946535 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-206 | 9/12/2006 | September 12, 2006 InstaMed All-Payer Real-Time Processing and Pre-Adjudication (https://www.instamed.com/press-releases/instamed-all-payer-real-time-processing-and-preadjudication/) | CHNG-013946536 - CHNG-013946537 |
| DX-207 | 10/1/2018 | October 1, 2018 Tech Startup OODA Working With Insurers Toward Real-Time Claims Payments (https://www.healthleadersmedia.com/finance/tech-startup-ooda-working-insurers-toward-real-time-claims-payments) | CHNG-013946538 - CHNG-013946547 |
| DX-208 | 1/8/2007 | January 8, 2007 Real-time Adjudication is Getting a Long Look (https://www.healthcarefinancenews.com/news/real-time-adjudication-getting-long-look) | CHNG-013946548 - CHNG-013946549 |
| DX-209 | 4/1/2004 | April 1, 2004 U.S. Patent Application, Pub. No: US 2004/0064386 A1 | CHNG-013946550 - CHNG-013946567 |
| DX-210 | 5/27/2020 | May 27, 2020 Artificial Intelligence and Machine Learning Compliance Policy by Change Healthcare | CHNG-013946568 - CHNG-013946577 |
| DX-211 | 12/1/2020 | December, 2020 Legal & Compliance Awards Press Release re Change Healthcare Wins 2020 Compliance & Ethics Awards | CHNG-013946578 - CHNG-013946580 |
| DX-212 | 2/2/2022 | February 2, 2022 RTS Competitive Landscape, by Change Healthcare | CHNG-013946581 - CHNG-013946599 |
| DX-213 | 6/26/2022 | HFMA Presentation re Payer-Provider Collaboration | CHNG-013946600 - CHNG-013946622 |
| DX-214 | | Compilation of signed letters | CHNG-013946623 - CHNG-013956204 |
| DX-215 | | Epic, Providers and Health Plans Connect to Fast Track Prior Authorization Claims, and Quality Reporting (https://www.epicshare.org/share-and-learn/payer-platform-success-stories) | CHNG-013956205 - CHNG-013956208 |
| DX-216 | 11/17/2005 | November 17, 2005 License Agreement between McKesson Information Solutions LLC and Erlanger Health System, Contract No. C0608300 | CHNG-013956209 - CHNG-013956212 |
| DX-217 | 9/30/2016 | RelayHealth Financial Services Agreement No. RFSA201610010314 with Erlanger Health System | CHNG-013956213 - CHNG-013956228 |
| DX-218 | 9/30/2016 | Order Form to RelayHealth Financial Services Agreement No. RFSA201610010314 | CHNG-013956229 - CHNG-013956233 |
| DX-219 | 12/31/2012 | RelayHealth Services Agreement with Texas Health Resources, Contract No. RSA135305872 | CHNG-013956234 - CHNG-013956257 |
| DX-220 | | Best in KLAS, Software & Services, 2021 Report | CHNG-013956258 - CHNG-013956486 |
| DX-221 | 1/18/2019 | Agreement by and Among Change Healthcare Solutions, LLC and Anthem, Inc. and Affiliates Amending Identified Agreements | CHNG-013956487 - CHNG-013956490 |
| DX-222 | 6/29/2022 | X12 EDI Examples, (last accessed June 29, 2022) https://x12.org/examples https://x12.org/examples/005010x279 https://x12.org/examples/005010x279/example-1a-generic-request-clinic-patients-subscriber-eligibility https://x12.org/examples/005010x221/example-2-multiple-claims-single-check https://x12.org/examples/005010x221/example-4-claim-adjustment-reason-code-45 https://x12.org/examples/005010x223/example-1a-institutional-claim https://x12.org/examples/005010x222/example-1-commercial-health-insurance | CHNG-013956491 - CHNG-013956497 |
| DX-223 | 5/6/2022 | May 6, 2022 Copy of 1.1 Magnum Census Master List - refreshed | CHNG-013956498 - CHNG-013956498 |
| DX-224 | 1/1/2022 | January 2022 Project Magnum Final CIP | CHNG-013956499 - CHNG-013956563 |
| DX-225 | 1/19/2016 | Payer Agreement between Change Healthcare Solutions, LLC and Oscar Insurance Corporation | CHNG-013956564 - CHNG-013956585 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-226 | 3/21/2022 | Solution Order between Change Healthcare Technologies and Oscar Management Corporation | CHNG-013956586 - CHNG-013956622 |
| DX-227 | 11/30/2015 | RelayHealth Business Associate Agreement with Aetna, Inc. | CHNG-013956623 - CHNG-013956630 |
| DX-228 | 3/8/2019 | Business Associate Agreement between Change Healthcare LLC and Texas Health Resources and Texas Health Physicians Group | CHNG-013956631 - CHNG-013956644 |
| DX-229 | 11/5/2021 | November 5, 2021 Email from N. de Crescenzo to H. Lance (cc ExecutiveLeadership@changehealthcare.com, D. Elliott, R. Miller, J. Ashkouti, C. Ratliff) re FW: Introducing the Data Integrity Council (attaching Aiming for truth, fairness, and equity in your company's use of AI_ Federal Trade Commission.pdf; Change Healthcare Data Values.pdf; Data Integrity Council Meeting_FINAL_IO 21 2021.pdf; Data Integrity Council Charter[7].pdf; HBR-A Data Driven Approach to Addressing Racial Disparities in Health Care Outcomes.pdf; Is Ethical A.I. Even Possible_ - The New York Times.pdf; Seven Legal Questions for Data Scientists - O'Reilly.pdf | CHNG-013956645 - CHNG-013956716 |
| DX-230 | 10/18/2021 | Email from Joe Ashkouti re Data Integrity Council | CHNG-013956717 - CHNG-013956751 |
| DX-231 | 11/11/2014 | Business Associate Agreement between Emdeon and MyNexus Inc. | CHNG-013956752 - CHNG-013956755 |
| DX-232 | | Becker Hospital Review, Olive launches flagship RCM suite | CHNG-013956756 - CHNG-013956756 |
| DX-233 | 11/17/2005 | License Agreement between McKesson and Erlanger Health System | CHNG-013956757 - CHNG-013956760 |
| DX-234 | | Availity Implementation Timelines | CHNG-013956761 - CHNG-013956761 |
| DX-235 | | Provider switching list (50 percent of volume) | CHNG-013956762 - CHNG-013959240 |
| DX-236 | | Provider switching list (80 percent of volume) | CHNG-013959241 - CHNG-013960727 |
| DX-237 | | Provider switching by percentage claims decline | CHNG-013960728 - CHNG-013960728 |
| DX-238 | | Top 10 Payers – Change's Data De-Identification Rights | CHNG-013960729 - CHNG-013960729 |
| DX-239 | | Change's Data De-Identification Rights | CHNG-013960730 - CHNG-013960730 |
| DX-240 | 1/1/2020 | January 2020 Frost & Sullivan Presentation re Assessment of the US Revenue Cycle Management Market, Forecast to 2024 | CHNG-DOJ-000000041 - CHNG-DOJ-000000145 |
| DX-241 | 10/20/2020 | October 20, 2020 Greenhill Presentation to Change Healthcare re Discussion Materials | CHNG-DOJ-000000274 - CHNG-DOJ-000000351 |
| DX-242 | 2020+ | Chage Healthcare Enterprise Negotiation Update | CI-LIT-CHNG-00000989 |
| DX-243 | | Change Healthcare Enterprise Negotiation Update | CI-LIT-CHNG-00000989 - CI-LIT-CHNG-00000990 |
| DX-244 | 5/11/2022 | Cigna Corporation Health Plan Client Data Firewall Policy | CI-LIT-CHNG-00001041 |
| DX-245 | | Cigna Corporation Health Plan Client Data Firewall Policy | CI-LIT-CHNG-00001041 - CI-LIT-CHNG-00001045 |
| DX-246 | | Statement of Work No. 2, Credit Balance Services (January 1, 2021)(between Cigna Corporate Services, LLC and OptumInsight, Inc.) | CI-OPTUM-CHNG-00001162-CI-OPTUM-CHNG-00001223 |
| DX-247 | 1/6/2021 | Cigna email RE: Change Healthcare acquisition | CI-OPTUM-CHNG-00003436 |
| DX-248 | 1/21/2021 | January 21, 2021 email from L. Garbee to J. Witte, J. Michelson (cc J. Jacobs) re Enterprise Grouper COE, PACES | CI-OPTUM-CHNG-00003530-CI-OPTUM-CHNG-00003534 |
| DX-249 | | UnitedHealth Group, Inc. Specification 11 - Top 20 Customers by Relevant Product | CONFIDENTIAL_SPEC-11-00000001 |
| DX-250 | 9/30/2016 | RelayHealth Financial Services Agreement (September 30, 2016) (between RelayHealth and Erlanger Health System) | Erlanger000138-Erlanger000165 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-251 | 1/6/2021 | January 6, 2021 email from R. Thomas to Board of Managers (Availity) (cc P. Joiner, F. Mazella, C. Anderson) re {External} Change Optum (attaching Change Business Units Jan 2020.pptx; 210106 Availity Reaction to Change Healthcare Acquisition v2.pptx) | HCSC_UHG_0000006 - HCSC_UHG_0000009 |
| DX-252 | 1/6/2021 | January 6, 2021 Availity Presentation: UnitedHealth nad Change Healthcare - Reaction and impact on strategy | HCSC_UHG_0000010 |
| DX-253 | | General description medical claims data HV offers | HealthVerity00041-HealthVerity-00052 |
| DX-254 | | Highmark Presentation: OSCAR Optum Overview, Overview/Training | Highmark_0000002-Highmark_0000018 |
| DX-255 | 6/30/2020 | Highmark ClaimsXten Savings Opportunity Analysis | Highmark_0001074 |
| DX-256 | | Highmark ClaimsXten Savings Opportunity Analysis | Highmark_0001074 - Highmark_0001088 |
| DX-257 | | Highmark Presentation: Medicaid Markets EDI Product Selection | Highmark_0001578-Highmark_0001591 |
| DX-258 | 12/11/2019 | Contract Supplement between Change Healthcare Technologies, LLC and Humana, Inc. - Contract Supplement to License Agreement No. 9247, dated March 20, 2004 | HUM-DOJ-0000005-HUM-DOJ-0000029 |
| DX-259 | 3/29/2019 | Master Services Agreement(March 29, 2019) (between OptumInsight, Inc. and John Muir Health) | JMH000592-JMH000713 |
| DX-260 | 3/29/2019 | Omnibus Statement of Work (March 29, 2019) (between OptumInsight, Inc. and John Muir Health) | JMH000714-JMH001795 |
| DX-261 | 9/13/2018 | UnitedHealthCare Hospital Services Agreement (effective January 1, 2019)(between UnitedHealthCare of California and John Mui Health) | JMH001796-JMH001850 |
| DX-262 | 6/20/2019 | Provider Participation Agreement Between OptumHealth Care Solutions, LLC and John Muir Health (effective August 1, 2019) | JMH003020-JMH003041 |
| DX-263 | 8/19/2018 | August 19, 2018 - John Muir Health Project 42 - Site Visit Preparation | JMH003058-JMH003085 |
| DX-264 | | John Muir Health Presentation: John Muir Health and Optum Partnership in review | JMH003086-JMH003101 |
| DX-265 | 3/27/2019 | March 27, 2019 John Muir Health Presentation: P42 Board of Directors | JMH003102-JMH003205 |
| DX-266 | 7/19/2020 | July 19, 2020 John Muir Health Presentation: JMH/Optum Agreement, Summary of Sections Pertinent to Optum Permitted Usses of Data (and PHI) and JMH Data/PHI Protections | JMH004169-JMH004207 |
| DX-267 | 5/27/2022 | May 27, 2022 Letter from N. de Crescenzo (Change Healthcare) to Mount Diablo Medical Center re merger with UnitedHealth Group | JMH004240-JMH004247 |
| DX-268 | | June 2022 Komodo Presentation: Komodo Health Overview of Data | Komodo0050-Komodo0053 |
| DX-269 | 7/1/2019 | nThrive Clearinghouse migration update ███████████████████ | NTHRIVE-LIT-000074 |
| DX-270 | | nThrive Clearinghouse migration update ███████████████████ | NTHRIVE-LIT-000074 |
| DX-271 | | nThrive Clearinghouse migration update ███████████████████ | NTHRIVE-LIT-000078 |
| DX-272 | 6/1/2019 | Presentation ███████ | NTHRIVE-LIT-000079 |
| DX-273 | | Presentation ████████████████████ | NTHRIVE-LIT-000079 - NTHRIVE-LIT-000091 |
| DX-274 | N/A | excel table listing clearinghouses nThrive partners with | NTHRIVE-LIT-000095 |
| DX-275 | | excel table listing clearinghouses nThrive partners with | NTHRIVE-LIT-000095 |
| DX-276 | 8/1/2013 | Business Associate Agreement (effective August 1, 2013) (between AdministEP and Office Ally, LLC) | OfficeAlly_000273-OfficeAlly_000283 |
| DX-277 | 6/11/2014 | June 11, 2014 Emdeon Letter to Office Ally re HITECH Business Associate Agreement Update | OfficeAlly_000325-OfficeAlly_000348 |

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-278 | 5/1/2019 | Fifth Amendment to the Gateway Agreement - GATE0068/UB20068 (May 1, 2019)(between Office Ally, Inc. and Electronic Network Systems, Inc.) | OfficeAlly_000369-OfficeAlly_000387 |
| DX-279 | 7/5/2013 | Electronic Transactions Agreement (July 5, 2013)(between Office Ally, Inc. and Innovative Healthcare Services, Inc.) | OfficeAlly_000440-OfficeAlly_000462 |
| DX-280 | 4/16/2015 | Amendment #9 to Services Trading Agreement (effective April 16, 2015) (between Office Ally, Inc. and MD On-Line, Inc.) | OfficeAlly_000493-OfficeAlly_000493 |
| DX-281 | 10/16/2015 | Amendment #10 to Services Trading Agreement (effective October 16, 2015)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000498-OfficeAlly_000498 |
| DX-282 | 7/29/2016 | Amendment #11 to Services Trading Agreement (effective July 29, 2016)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000499-OfficeAlly_000499 |
| DX-283 | 6/29/2012 | Amendment #1 to Services Trading Agreement (effective June 29, 2012)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000519-OfficeAlly_000519 |
| DX-284 | 1/9/2014 | Amendment #2 to Services Trading Agreement (effective January 9, 2014)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000520-OfficeAlly_000520 |
| DX-285 | 1/13/2014 | Amendment #3 to Services Trading Agreement (effective January 13, 2014)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000521-OfficeAlly_000521 |
| DX-286 | 1/17/2014 | Amendment #4 to Services Trading Agreement (effective January 17, 2014)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000522-OfficeAlly_000522 |
| DX-287 | 3/31/2014 | Amendment #5 to Services Trading Agreement (effective March 31, 2014)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000523-OfficeAlly_000523 |
| DX-288 | 8/19/2014 | Amendment #6 to Services Trading Agreement (effective August 19, 2014)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000524-OfficeAlly_000524 |
| DX-289 | 11/17/2014 | Amendment #7 to Services Trading Agreement (effective November 17, 2014)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000525-OfficeAlly_000525 |
| DX-290 | 12/3/2014 | Amendment #8 to Services Trading Agreement (effective December 3, 2014)(between Office Ally and MD On-Line, Inc.) | OfficeAlly_000526-OfficeAlly_000526 |
| DX-291 | 11/4/2014 | Business Associate Agreement (effective November 4, 2014)(between Office Ally and SSI Claimsne, LLC) | OfficeAlly_000608-OfficeAlly_000613 |
| DX-292 | 10/1/2021 | Business Associate Agreement (effective October 1, 2021)(between Waystar and Office Ally, Inc.) | OfficeAlly_000794-OfficeAlly_000799 |
| DX-293 | 12/21/2021 | Office Ally - Security Policies and Procedures Manual (December 21, 2021) | OfficeAlly_000921-OfficeAlly_001110 |
| DX-294 | | Centene - Amendment to Product Schedule for Medicaid Risk Adjustment Services | SPEC-18-00000006 |
| DX-295 | | Centene - Amendment to Product Schedule for Medicaid Risk Adjustment Services | SPEC-18-00000007 |
| DX-296 | | Centene - Services Agreement | SPEC-18-00000101-SPEC-18-0000125 |
| DX-297 | | Centene - Amendment to Product Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00000126-SPEC-18-00000127 |
| DX-298 | | Centene - Amendment to Impact Software Product Schedule | SPEC-18-00000128-SPEC-18-00000130 |
| DX-299 | | Aetna - Schedule to Master Business Agreement | SPEC-18-00000176-SPEC-18-00000183 |
| DX-300 | | Aetna - Schedule to Master Business Agreement | SPEC-18-00000210-SPEC-18-00000217 |
| DX-301 | | Aetna - Schedule to Master Business Agreement | SPEC-18-00000218-SPEC-18-00000225 |
| DX-302 | | Aetna - Data Files License Product Schedule | SPEC-18-00000226-SPEC-18-00000229 |
| DX-303 | | Aetna - Amendment to Schedule to MSLA | SPEC-18-00000230-SPEC-18-00000231 |
| DX-304 | | Aetna - Amendment to Schedule to MSLA | SPEC-18-00000232-SPEC-18-00000233 |
| DX-305 | | Aetna - Health Plan Licensing Royalty Model Worksheet | SPEC-18-00000234 |

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-306 | | Aetna - Amendment to Schedule to MSLA | SPEC-18-00000235-SPEC-18-00000243 |
| DX-307 | | Aetna - Amendment to Schedule to MSLA | SPEC-18-00000244-SPEC-18-00000252 |
| DX-308 | | Aetna - Optum Payment Integrity Product and Services Schedule | SPEC-18-00000253-SPEC-18-00000273 |
| DX-309 | | Aetna - Optum Payment Integrity Product and Services Schedule | SPEC-18-00000274-SPEC-18-00000294 |
| DX-310 | | Aetna - Amendment to Schedule to MSLA | SPEC-18-00000295-SPEC-18-00000296 |
| DX-311 | | Aetna - Amendment to Schedule to MSLA | SPEC-18-00000297-SPEC-18-00000298 |
| DX-312 | | Aetna - Schedule to MSLA | SPEC-18-00000299-SPEC-18-00000321 |
| DX-313 | | Aetna - Schedule to MSLA | SPEC-18-00000322-SPEC-18-00000344 |
| DX-314 | | Aetna - MSLA | SPEC-18-00000345-SPEC-18-00000374 |
| DX-315 | | Aetna - MSLA | SPEC-18-00000375-SPEC-18-00000404 |
| DX-316 | | Centene - Amendment to Product Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00000406 |
| DX-317 | | Anthem - Product Attachment to Prospective Payment Systems Schedule | SPEC-18-00000530-SPEC-18-00000535 |
| DX-318 | | Anthem - Product Schedule for Medicare Advantage Risk Adjustment Support Services - Inter Plan (Out of Area) | SPEC-18-00000536-SPEC-18-00000607 |
| DX-319 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000608-SPEC-18-00000612 |
| DX-320 | | Anthem - Product Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00000613-SPEC-18-00000637 |
| DX-321 | | Anthem - Product Schedule for Medicaid Risk Adjustment Services | SPEC-18-00000638-SPEC-18-00000657 |
| DX-322 | | Anthem - SOW for StepWise Agile Implementation | SPEC-18-00000658-SPEC-18-00000677 |
| DX-323 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000678-SPEC-18-00000681 |
| DX-324 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000682-SPEC-18-00000688 |
| DX-325 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000689-SPEC-18-00000698 |
| DX-326 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000699-SPEC-18-00000708 |
| DX-327 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000709-SPEC-18-00000718 |
| DX-328 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000719-SPEC-18-00000724 |
| DX-329 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000725-SPEC-18-00000729 |
| DX-330 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000730-SPEC-18-00000731 |
| DX-331 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000732-SPEC-18-00000734 |
| DX-332 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000735-SPEC-18-00000736 |
| DX-333 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000737-SPEC-18-00000738 |
| DX-334 | | Anthem - Amendment to Product Schedule for Medicare Advantage Risk Adjustment Support Services - Inter Plan (Out of Area) | SPEC-18-00000739-SPEC-18-00000741 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-335 | | Anthem - Product Attachment to Prospective Payment Systems Schedule | SPEC-18-00000742-SPEC-18-00000750 |
| DX-336 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000751-SPEC-18-00000755 |
| DX-337 | | Anthem - Amendment to Prospective Risk and Quality and Reporting and Analytic Services Product Schedule | SPEC-18-00000756-SPEC-18-00000762 |
| DX-338 | | Anthem - Product Schedule for Prospective Risk and Quality and Reporting and Analytic Services | SPEC-18-00000763-SPEC-18-00000854 |
| DX-339 | | Centene - Amendment to Services Agreement | SPEC-18-00001439-SPEC-18-00001440 |
| DX-340 | | Centene - Amendment to Services Agreement | SPEC-18-00001441-SPEC-18-00001480 |
| DX-341 | | Centene - Amendment to Services Agreement | SPEC-18-00001481-SPEC-18-00001482 |
| DX-342 | | Centene - Amendment to Services Agreement | SPEC-18-00001483-SPEC-18-00001484 |
| DX-343 | | Centene - Amendment to Product Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00001485 |
| DX-344 | | Centene - Product Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00001486-SPEC-18-00001499 |
| DX-345 | | Centene - Amendment to Product Schedule for Medicaid Risk Adjustment Services | SPEC-18-00001500 |
| DX-346 | | Centene - Product Schedule for Medicaid Risk Adjustment Services | SPEC-18-00001501-SPEC-18-00001514 |
| DX-347 | | Centene - 2020 Optum360 Data Profile Form | SPEC-18-00001515-SPEC-18-00001520 |
| DX-348 | 6/30/2003 | Ingenix, Inc. Master Services and License Agreement (June 30, 2003) (between Ingenix, Inc. and Centene Corporation) | SPEC-18-00001521-SPEC-18-00001530 |
| DX-349 | | Centene - ASCII Files License Agreement | SPEC-18-00001531-SPEC-18-00001536 |
| DX-350 | | Centene - Amendment to Product Schedule for Medicaid Risk Adjustment Services | SPEC-18-00001537-SPEC-18-00001540 |
| DX-351 | | Centene - Amendment to Services Agreement | SPEC-18-00001541-SPEC-18-00001542 |
| DX-352 | | Centene - Product Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00001543-SPEC-18-00001552 |
| DX-353 | | Centene - Amendment to Project Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00001553 |
| DX-354 | | Centene - Amendment to Project Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00001554-SPEC-18-00001555 |
| DX-355 | | Centene - Prospective Payment Systems Product Schedule | SPEC-18-00001556-SPEC-18-00001589 |
| DX-356 | | Centene - Product Attachment to Prospective Payment Systems Product Schedule | SPEC-18-00001590-SPEC-18-00001600 |
| DX-357 | | Centene - Product Schedule for Affordable Care Act Risk Adjustment Services | SPEC-18-00001601-SPEC-18-00001625 |
| DX-358 | | Centene - ASCII Files License Agreement Health Plan Worksheet | SPEC-18-00001626 |
| DX-359 | | Humana - Amendment to Clinical Performance and Compliance Product Schedule | SPEC-18-00001819 |
| DX-360 | | Humana - Amendment to Clinical Performance and Compliance Product Schedule | SPEC-18-00001820-SPEC-18-00001824 |
| DX-361 | | Humana - Amendment to Clinical Performance and Compliance Product Schedule | SPEC-18-00001825-SPEC-18-00001826 |
| DX-362 | | Anthem - StepWise Software Order Schedule | SPEC-18-00001997-SPEC-18-00002006 |
| DX-363 | | Humana - Florida State Specific Requirements Addendum to MSA | SPEC-18-00002146-SPEC-18-00002149 |
| DX-364 | | Humana - ASCII Files License Agreement | SPEC-18-00002150-SPEC-18-00002154 |
| DX-365 | | Humana - Clinical Performance and Compliance Product Schedule | SPEC-18-00002155-SPEC-18-00002173 |
| DX-366 | | Humana - ASCII Files Product Schedule | SPEC-18-00002174-SPEC-18-00002180 |
| DX-367 | | Humana - Amendment to ASCII Files License Agreement | SPEC-18-00002181-SPEC-18-00002182 |
| DX-368 | | Humana - Master Services Agreement | SPEC-18-00002183-SPEC-18-00002197 |
| DX-369 | | Humana - Florida State Specific Requirements Addendum to MSA | SPEC-18-00002198-SPEC-18-00002201 |
| DX-370 | | Humana - Master Services and License Agreement | SPEC-18-00002202-SPEC-18-00002208 |
| DX-371 | | Humana - Amendment to Schedule to MSLA | SPEC-18-00002209 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-372 | | Humana - 2020 Optum360 Data Profile Form | SPEC-18-00002210-SPEC-18-00002215 |
| DX-373 | | Humana - Health Plan Licensing Royalty Model Worksheet | SPEC-18-00002216 |
| DX-374 | | Humana - 2021 Optum360 Data Profile Form | SPEC-18-00002217-SPEC-18-00002222 |
| DX-375 | | Humana - Quote | SPEC-18-00002223-SPEC-18-00002225 |
| DX-376 | | Humana - Amendment to Clinical Performance and Compliance Product Schedule | SPEC-18-00002226-SPEC-18-00002227 |
| DX-377 | | Humana - Claims Editing System Services Schedule | SPEC-18-00002228-SPEC-18-00002241 |
| DX-378 | | Humana - Product Schedule for Medicare Advantage Risk Adjustment Services | SPEC-18-00002242-SPEC-18-00002261 |
| DX-379 | | Humana - Amendment to Clinical Performance and Compliance Product Schedule | SPEC-18-00002262-SPEC-18-00002263 |
| DX-380 | | Humana - Amendment to Clinical Performance and Compliance Product Schedule | SPEC-18-00002264-SPEC-18-00002269 |
| DX-381 | | Humana - Health Plan Licensing Royalty Model Worksheet | SPEC-18-00002270 |
| DX-382 | | Humana - Standard Purchase Order | SPEC-18-00003411-SPEC-18-00003420 |
| DX-383 | | Humana - Standard Purchase Order | SPEC-18-00003421-SPEC-18-00003433 |
| DX-384 | | Anthem - ASCII Files Product Schedule | SPEC-18-00003504-SPEC-18-00003507 |
| DX-385 | | Anthem - Master License and Services Agreement | SPEC-18-00004065-SPEC-18-00004129 |
| DX-386 | | Optum Presentation: Optum Clinical Decision Support (CDS) Platform | SPEC-40-00000001-SPEC-40-00000025 |
| DX-387 | | September 2020 FT Partners & QED Investors Presentation: Healthcare Payments - Consumerization and Digitization Create a Massive FinTech Opportunity | SPEC-40-00000026-SPEC-40-00000311 |
| DX-388 | | Project Cambridge Quantified Savings to Commercial Customers and UHC/Optum | SPEC-40-00000312-SPEC-40-00000312 |
| DX-389 | 7/1/2021 | July 2021 Draft - Project Cambridge - Synergy & Dissynergy Summary | SPEC-40-00000313-SPEC-40-00000336 |
| DX-390 | | Optum Pay Metrics YOY Summary | SPEC-40-00000337-SPEC-40-00000337 |
| DX-391 | | UnitedHealth Group: Equian 2021 Lookback Support | SPEC-40-00000338-SPEC-40-00000340 |
| DX-392 | | CONFIDENTIAL_SPEC-TA-00000004.xlsx | SPEC-TA-0000000004 |
| DX-393 | | CONFIDENTIAL_SPEC-TA-00000034.xlsx | SPEC-TA-0000000034 |
| DX-394 | 2/1/2022 | February 2022 TPG/BAIN & Company Report - Projet Color - Compendium | TPG_SUBPOENA00000099-TPG_SUBPOENA00000237 |
| DX-395 | 4/23/2022 | April 23, 2022 Email from P. Hackwell to J. Rhodes, N. Raj re Fwd: Project Color (ClaimsXten) \| Signing Announcement | TPG_SUBPOENA00000625-TPG_SUBPOENA00000626 |
| DX-396 | 2/5/2022 | February 5, 2022 email from A. Heidrich to J. Hasan (cc A. Zahl, H. Lu) re Project Color - Ops Carveout/Standup Draft Assessment (attaching image002.jpg;image002.jpg;Project Color_ODD_2022_0204vF.pdf;Project Color_ODD_2022_0204vF.pptx) | TPG_SUBPOENA00007674-TPG_SUBPOENA00007691 |
| DX-397 | 12/31/2021 | December 31, 2021 Annual Financial Report for TPG Partners VIII LP. | TPG_SUBPOENA00019047-TPG_SUBPOENA00019099 |
| DX-398 | 3/29/2022 | March 29, 2022 email from H. Lu to A. Zahl re if easy to send me the excel can you for Quarterlies? (attaching Project_Color_Model_v212.xlsx) | TPG_SUBPOENA00032551-TPG_SUBPOENA00032552 |
| DX-399 | 2/11/2022 | February 12, 2022 email from N. Raj to A. Zahl (cc J. Rhodes, K. Wood, J. Hasan, A. Heidrich, R. Roley, T. Stec, H. Lu) re Color \| Bain Update (attaching 2022.02.12 Bain Week 3 Call Notes.pdf; 220211_Project Color_Week 3 Update_vSend.pdf) | TPG_SUBPOENA00033238-TPG_SUBPOENA00033371 |
| DX-400 | 3/2/2022 | March 2, 2022 email from H. Lu to A. Zahl re Color \| Valuation Materials (attaching 2022.03.01 Color IRC Pricing Financial Section.pdf) | TPG_SUBPOENA00033923-TPG_SUBPOENA00033941 |
| DX-401 | 3/2/2022 | March 2, 2022 email from H. Lu to A. Zahl (cc T. Stec) re Color Lender Pres (attaching Project Color Lender Presentation v31.pptx;Project Color Lender Presentation vF.pdf) | TPG_SUBPOENA00037140-TPG_SUBPOENA00037154 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-402 | 3/27/2022 | March 27, 2022 email from J. Rhodes to A. Heidrich re Color Pricing IRC (attaching Project Color IRC Pricing (2022.02.28).pdf) | TPG_SUBPOENA00063054-TPG_SUBPOENA00063093 |
| DX-403 | 2/11/2022 | February 11, 2022 email from A. Zahl to K. Wood re Color Bid Letter Draft (attaching Magnum TPG Case Studies.pdf) | TPG_SUBPOENA00190998-TPG_SUBPOENA00191003 |
| DX-404 | | Increasing Investments for Long-Term Growth | TPG_SUBPOENA00191002-TPG_SUBPOENA00191003 |
| DX-405 | 8/11/2014 | August 11, 2014 HIPAA Business Associate Agreement between TransUnion LLC and Passport Health Communications, Inc. | TRANSUNION-00000636-TRANSUNION-00000639 |
| DX-406 | 5/1/2020 | 4(d)-9 - Memorandum from Clay Rudolph to Dave Wichmann, John Rex (CC Rich Mattera, Dan Schumacher, Robert Musslewhite, Ben Goodman, Rick Hardy, Steve Yurjevich, Kurt Adams, Tim Wicks, Travis Winkey, Chris Hasslinger) re Change Healthcare Follow Ups | UHG Item 4(d)-9 |
| DX-407 | 3/23/2021 | March 23, 2021 email from C. Celk to A. Barclay re BSC | UHG-2R-0000011604 |
| DX-408 | 1/14/2019 | January 14, 2019 email from T. Diamon to B. Severin, M. Becker (cc S. Diederich, B. Davis, P. Boroditsch) re UHC Medical Record Review (MRR) RFP - Approval Needed | UHG-2R-0000084602-UHG-2R-0000084603 |
| DX-409 | 12/28/2019 | December 28, 2019 email from B. Davis to B. Goodman, B. Severin re RQNS UHC Pricing Model | UHG-2R-0000098091-UHG-2R-0000098092 |
| DX-410 | 2/24/2020 | February 24, 2020 email from E. Haseman to B. Davis (cc P. Boroditsch, B. Severin) re RQS Operations Efficiency Plan - Status Update 2/24 (attaching OI Leadership Briefing RQS Ops Efficiency Plan Update 20200224.pdf) | UHG-2R-0000101646-UHG-2R-0000101659 |
| DX-411 | 4/4/2020 | April 4, 2020 email from B. Severin to R. Hardy (cc B. Goodman, B. Davis) re OptumInsight UHC Bid Support Update | UHG-2R-0000105351-UHG-2R-0000105352 |
| DX-412 | 5/22/2020 | May 22, 2020 email from E. Schmuker to D. Benton, P. Emerson, P. Farazi, J. Maack ,S. Yurjevich re Frictionless update May 22 (attaching Frictionless Status Update May 22.pptx) | UHG-2R-0000109758-UHG-2R-0000109782 |
| DX-413 | 10/19/2020 | October 19, 2020 email from S. Yurjevich to B. Davis (cc J. Edwards) re 2021 Payer Growth Discussion (attaching 2021 Payer Growth Discussion.pptx) | UHG-2R-0000122659-UHG-2R-0000122684 |
| DX-414 | 2/12/2021 | February 12, 2021 email from J. Lazarus to B. Davis (cc C. Caldwell, I. Lockwood, S. Tortolani, M. Tucholke, S. Morelli) re PI Vendor outreach discussion (attaching Biz Dev Payer Market Opportunities_February 2021.pptx) | UHG-2R-0000129584-UHG-2R-0000129587 |
| DX-415 | 3/5/2019 | March 5, 2019 email from P. McKinney to T. Gustin, P. Emerson, S. Iverson, V. Patalano, R. Murphy re EDI Overview (attaching Optum EDI Aggregator Summary 3_5_2019.docx) | UHG-2R-0000142587-UHG-2R-0000142590 |
| DX-416 | 2/4/2021 | February 4, 2021 Email from A. Warren to E. Schmuker, S. Yurjevich, V. Bhatt, P. Farazi, J. Maack, T. Diamond, P. Emerson, T. Gustin (cc A. Warren) re Frictionless Governance Agenda 2/5/21 (attaching Frictionless Claims Update 20210204.pptx;NCC Status update 2.4.2021 for Frictionless Governance .pptx) | UHG-2R-0000204759-UHG-2R-0000204770 |
| DX-417 | 7/27/2019 | July 27, 2021 email from T. Gustin to N. Linder re FW: New 360 Placemat (attaching Optum PLacemats2019_V4 (4)) | UHG-2R-0000243456 - UHG-2R-0000243458 |
| DX-418 | 3/15/2020 | March 15, 2020 email from C. Rudolph to C. Hasslinger, S. Narayanan, S. Yurjevich (cc B. Goodman) re Cambridge Executive Summary (attaching Project Cambridge - Executive Summary (3.15.20).pdf, Project Cambridge - Executive Summary (3.15.20).xlsx) | UHG-2R-0000326146-UHG-2R-0000326151 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-419 | 4/27/2020 | April 27, 2020 Email from P. McKinney to C. Hasslinger re FW : Project Cambridge Data Discussion (12pm Central) (attaching Optum EDI Aggregator Summary V3 4_27_2020.docx) | UHG-2R-0000329183-UHG-2R-0000329189 |
| DX-420 | 9/3/2019 | September 3, 2019 Email from A. Witty to J. Prince, W. Decker, R. Musselwhite, E. Murphy, T. Wicks, D. Schumacher, E. McSweeney, R. Hardy, L. Stockstad, J. Santelli, K. Ulfers, G. Verstandig re Optum | UHG-2R-0000359423-UHG-2R-0000359424 |
| DX-421 | 1/9/2020 | January 9, 2020 email from C. Rudolph to R. Musslewhite, J. Maack, S. Narayann re Quick note based on text exchange with Robert re: Wichmann conversations | UHG-2R-0000366664 - UHG-2R-0000366665 |
| DX-422 | 9/15/2020 | September 15, 2020 email from N. Howell to C. Knight, R. Musslewhite, C. Pass re For discussion tomorrow (attaching CEO discussion 09162020 v1.pptx) | UHG-2R-0000398241-UHG-2R-0000398242 |
| DX-423 | 12/13/2020 | December 13, 2020 email from C. Rudolph to R. Musslewhite, S. Yurjevich, D. Schumacher, J. Benson, B. Goodman, D. McMahon, J. Putnam, E. Lagerstrom, S. Kumar re Project Cambridge Value Creation opportunities (attaching Project Cambridge - Transparent Network Commentary - (12.13.20).pdf; Project Cambridge - Transparent Network - UHC - (12.13.20).pdf) | UHG-2R-0000406667-UHG-2R-0000406670 |
| DX-424 | 1/6/2021 | January 6, 2021 email from R. Musselwhite to E. Schmuker (cc R. Murphy) re Frictionless pilots | UHG-2R-0000408026-UHG-2R-0000408026 |
| DX-425 | 8/25/2020 | August 25, 2020 email from K. DeWolf to P. Martin, E. Quinn (cc T. Ganeshan) re Aetna EDC Analyzer - O360 Board Review (attaching Aetna EDC_Exec Summary.xlsx) | UHG-2R-0000883127-UHG-2R-0000883129 |
| DX-426 | 1/15/2021 | January 15, 2021 email from H. Shawn to P. Higday, J. Lewis, R. Dale, R. Hardy, O. Baker, V. Paunovich, P. Miller (cc H. Shawn, E. King, E. Walker, A. Chasin, Q. Dang, J. Kontor, A. Povlishock) re Investment COunsil Materials (attaching 2021-01 Multipayer POC IC materials vF.pptx) | UHG-2R-0001014019-UHG-2R-0001014027 |
| DX-427 | 4/26/2021 | April 26, 2021 email from D. McMahon to R. Hardy re FW: EPP InterQual POCA differentiation 4-26-2021 Final (attaching EPP InterQual POCA differentiation 4-26-2021 Final.docx; EPP InterQual POCA differentiation 4-26-2021 Final.pdf) | UHG-2R-0001018725-UHG-2R-0001018735 |
| DX-428 | 1/28/2020 | February 14, 2020 email from G. Bhatnagar to J. Morrissey (cc P. McKinney, S. Groh) re Direct Payers - January 2020 (attaching Optum Direct Payers - 2019.xlsx) | UHG-2R-0001161753-UHG-2R-0001161753 |
| DX-429 | 5/12/2021 | May 12, 2021 email from C. Rudolph to S. Yurjevich, E. Schmuker, V. Bhatt (cc O. Sayeed, R. Mayer, W. Parrish, A. Gillis, C. Douglas, C. Edman) re Big news - Transparent Network Claims is going multi payer! | UHG-2R-0001423105-UHG-2R-0001423105 |
| DX-430 | 4/29/2020 | Cambridge Data Opprtunity Mapping excel | UHG-2R-0001427179-UHG-2R-0001427179 |
| DX-431 | 9/9/2020 | September 9, 2020 email from C. Smolky to A. Merrill, T. Diamond, D. James, V. Lindsay, B. Severin, L. Wilke re Payer August L.E.G.O. Summary | UHG-2R-0001508576-UHG-2R-0001508579 |
| DX-432 | 12/27/2020 | December 27, 2020 email from D. Wichmann to J. Rex re  Few Suggestions to draft | UHG-2R-0001719469-UHG-2R-0001719473 |
| DX-433 | 9/26/2019 | September 26, 2019 email from A. Witty to T. Wicks, D. Schumacher re 2019 Estimates | UHG-2R-0001796069-UHG-2R-0001796071 |
| DX-434 | 10/7/2019 | October 7, 2019 email from D. Schumacher to J. Dagel re Sending not 7._Data_and_analytics_Strategy.pdf (attaching 7._Data_and_Analytics_Strategy.pdf) | UHG-2R-0001796850-UHG-2R-0001796865 |
| DX-435 | 4/30/2021 | April 30, 2021 email from P. Conway to D .Schumacher, E. McSweeney re regional payer (attaching Regional Payer Strategy_043021_Final.pdf) | UHG-2R-0001825171-UHG-2R-0001825175 |
| DX-436 | 1/7/2021 | January 7, 2021 email from S. Yurjevich to D. Wichmann re Cambridge Comms packet | UHG-2R-0002586058-UHG-2R-0002586060 |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-437 | 6/28/2020 | Enterprise Growth Initiatives 06282020.xlsx | UHG-2R-0002589315 |
| DX-438 | 12/1/2020 | December 1, 2020 email from K. Leonard to T. Wicks, K. Adams, J. Meyerhofer, P. Leary, S. Grieco, R. Feuerman, A. Cardwell, K. Cogle, J. Christensen, T. Lowe, G. Payne, M. Ott re 12/2 Executive Steering \| Optum Financial and ConnectYourCare Integration (attaching ConnectYourCare Executive Steering 12022020 Final.pdf, ConnectYourCare Executive Steering 12022020 Final.pptx) | UHG-2R-0002592723-UHG-2R-0002592739 |
| DX-439 | 4/26/2021 | April 26, 2011 Email from C. Celka to S. Griffiths, A. Barclay, T. Kaslow re COPY - 210423_AI Use Cases.pptx (attaching 21043_AI Use Cases - celka.pptx) | UHG-2R-0002613373-UHG-2R-0002613385 |
| DX-440 | 7/24/2019 | July 24, 2019 email from H. Lane on behalf of E. Murphy to R. Hardy, B. Davis, L. Valenta, M. Morris, P. Bleicher, R. Musslewhite, R. Mercer, R. Bernard, K. Edson, M. Mann, E. Soderberg, L. Erickson, G. Holliday, S. Machacek, M. Miller, M. Travaglini, K. Wee, W. Corbett, J. Grimm (cc S. Yurjevich) re Confidential Preview: Optum Payment Integrity Welcome Equian | UHG-2R-0002719757-UHG-2R-0002719758 |
| DX-441 | 9/25/2019 | September 25, 2019 email from R. Mercer to R. Musslewhite, S. Yurjevich, C. Medeiros, M. Morris, A. Stout, L. Valenta, L. Erickson, M. Mann, C. Hasslinger, J. Maack, S. Arthur, B. Edson, B. Goodman, R. Bernard, B. Davis, C. Rudolph, S. Narayanan (cc L. Bambeck, R. Mercer, A. Rai) re IMPORTANT Pre-read for 10/1 OptumInsight Leadership Meeting (attaching OptumInsight Leadership and Extended Team Strategy Session 100119 Agenda.docx, 2020 Annual Business Plan_OI 2019-Aug-1 - Incl Equian FINAL.pdf, 2019 Long Range Plan - OptumInsight Business Services 4.30.19 UHG FINAL Submitted.pdf, OI Portfolio Overview July 2019.pdf, 20190925 OI Strategy - Pre-read Document DRAFT vS (Updated).pdf, Pre-read - Article - How to create a real hockey stick strategy.pdf) | UHG-2R-0002723941-UHG-2R-0002724023 |
| DX-442 | 1/2/2020 | January 2, 2020 email from B. Severin to B. Davis, J. Bird, D. James, P. Boroditsch, K. Kandula, J. Colhour, S. Diederich, E. Haseman re DRAFT: Outline for Retro Risk Adj AI Strategy and Overall Roadmap (attaching DRAFT Retrospective Business Strategy & Roadmap_12.31.2019_v4.pptx) | UHG-2R-0002729244-UHG-2R-0002729262 |
| DX-443 | 4/29/2021 | January 1, 2019 Schedule No. 002 to the Master Business Agreement between Aetna Life Insurance Company and Equian, LLC | UHG-2R-0002948178-UHG-2R-0002948185 |
| DX-444 | 10/17/2019 | October 17, 2019 email from P. Farazi to S. Yurjevich, J. Maack, E. Schuker (cc S. Arthur) re Mega Customers Strategy - Tactical Next Steps (attaching Mega Payer Customer Data 10 17 19.xlsx) | UHG-2R-0002973210 - UHG-2R-0002973212 |
| DX-445 | 11/11/2019 | November 15, 2019 email from J. Maack to P. Farazi re Some light reading (attaching Robert on Cambridge - 11 13.docx;Cambridge Opportunity Presentation (10.06.19).pdf;Project Cambridge - Company Profile - (10.04.2019).pdf;20191111 Perspectives on Cambridge vShare.pptx;OI Strategy - Nov 5 Pre-read for Working Session vSENT.pdf) | UHG-2R-0002976342-UHG-2R-0002976490 |
| DX-446 | 4/5/2021 | April 5, 2021 email from M. Kriofsky to P. Farazi re FW: CHC Integration workstreams (attaching CHNG slides for discovery meetings - Data Solutions.pdf;Life Sciences Overview_Cambridge Market Update_vLEGAL REVIEW.pptx;030421 Cambridge LS Data Working Session Notes.docx) | UHG-2R-0003048920-UHG-2R-0003048955 |
| DX-447 | 7/21/2019 | July 21, 2019 email from R. Murphy to T. Gustin re FW: Brief on EDI Market (attaching EDI-MGD+190717 Corporate Strategy_EDI Discusssion v1.pptx) | UHG-2R-0003101788-UHG-2R-0003101809 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-448 | 7/22/2019 | July 22, 2019 email from R. Murphy to C. Hasslinger, T. Gustin re nThrive and Experian (attaching Blueframe Intelligence - Clearinghouse.pdf, E2E RCM Competitor Intelligence Final July 19 2018.pptx) | UHG-2R-0003102034-UHG-2R-0003102235 |
| DX-449 | 2/14/2020 | February 14, 2020 email from S. Iverson to T. Gustin, V. Patalano, V. Jackson, P. McKinney, A. Gillis re Cambridge (attaching 180813 Strategic Evaluation of Change Healthcare - Draft vSent.pptx, 190717 Corporate Strategy_EDI Discusssion v1.pptx, Change Healthcare Clearinghouse Competitor Playbook Oct 2018_updated July2019.xlsx, Project Cambridge - Company Profile - (10.04.2019).pdf, Cambridge Opportunity Presentation (10.06.19).pdf, Project Cambridge - Revenue Growth Sensitivity Analysis - (11 14 19).xlsx, 20191111 Perspectives on Cambridge vShare.pptx, OI Strategy - Nov 5 Pre-read for Working Session vSENT.pdf, Robert on Cambridge - 11 13.docx) | UHG-2R-0003128138-UHG-2R-0003128329 |
| DX-450 | 4/24/2020 | April 24, 2020 Email from C. Hasslinger to T. Gustin re EDI (attaching Project Cambridge - Update Presentation (4.21.20).pdf; Project Cambridge - Executive Briefing Materials - (4.21.2020).pdf) | UHG-2R-0003133888-UHG-2R-0003133916 |
| DX-451 | 4/27/2020 | April 27, 2020 Email from T. Gustin to C. Hasslinger re FW: Project Cambridge Data Discussion (12pm Central) (attaching Claim Data.docx; 8371_X12_crossWalk.docx; 837P_X12_CrossWalk.docx) | UHG-2R-0003134277-UHG-2R-0003134332 |
| DX-452 | 10/6/2019 | October 6, 2019 email from C. Hasslinger to A. Witty, D. Schumacher, R. Musslewhite, S. Arthur, S. Yurjevich, R. Hardy, C. Rudolph, K. Adams, B. Goodman, T. Winkey, R. Mercer (cc S. Pouliot, A. Gubbay, J. Dagel, L. Bambeck) re Connect on Change Healthcare (attaching Cambridge Opportunity Presentation (10.06.19).pdf;Project Cambridge - Company Profile - (10.04.2019).pdf) | UHG-2R-0003219392-UHG-2R-0003219415 |
| DX-453 | 1/6/2020 | January 2020 Draft - Project Cambridge - EDI Data Rights Summary | UHG-2R-0003234960-UHG-2R-0003234960 |
| DX-454 | 2/9/2020 | February 9, 2020 email from C. RUdolph to C. Hasslinger re FW: Updated deck for Travis (attaching Project Cambridge Appendix Feb032020.pdf;20200208 - Cambridge Walkaround Deck - vSHARE -  Read-Only.pdf;Synergies.pptx) | UHG-2R-0003240852-UHG-2R-0003240899 |
| DX-455 | 4/6/2020 | April 6, 2020 Email from C. Rudolph to A. Witty, D. Schumacher, T .Wicks (cc S. Pouliot, A. Gubbay, L. Bambeck, A. Sokoloski, R. Musslewhite, B. Goodman, J. Meyerhofer, T. Winkey, S. Yurjevich, C. Hasslinger, J. Maack, S. Arthur) re Project Cambridge Meeting Materials (attaching Project Cambridge - Update Presntation (4.6.20).pdf; Project Cambridge - COVID Impact Analysis - (4.6.2020).pdf; Project Cambridge - Executive Briefing Materials - (4.6.2020).pdf) | UHG-2R-0003246971-UHG-2R-0003247005 |
| DX-456 | 4/21/2020 | April 21, 2020 email from C. Rudolph to D .Wichmann, J. Rex (cc T. Winkey, R. Musslewhite, R> Hardy, S. Yurjevich, K. Adams, B. Goodman, C. Hasslinger, R. Anderson, L .Donnelly, L. Bambeck) re Change Healthcare Meeting Materials (attaching Project Cambridge - Update Presentation (4.21.20).pdf;Project Cambridge - Executive Briefing Materials - (4.21.2020).pdf) | UHG-2R-0003249647-UHG-2R-0003249674 |
| DX-457 | 4/25/2020 | April 25, 2020 Email from C. Rudolph to S. Yurjevich, E. Schmuker, M. Kriofsky, K. Adams, J. Meyerhoff (cc B. Goodman, C. Hasslinger, R. Hardy, M. Avril, D. Fisher, A. Birschbach, M. Hammad) re Cambridge Internal Build Scenario (attacing Project Cambridge - Internal Capability Build Alternative & Detail (4.25....pdf) | UHG-2R-0003249969-UHG-2R-0003249976 |

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-458 | 6/29/2020 | June 29, 2020 Email from R. Willock to A. Birshbach, M. Wieland (cc C. Hasslinger, M. Bayless, B. Frick, S. Guezmir) RE: Project QuarterMaster - Technology Follow-Up Question (attaching UnitedHealth Group - Policies - Information Security - Enterprise Inform....pdf) | UHG-2R-0003260395-UHG-2R-0003260399 |
| DX-459 | 2/2/2020 | February 2, 2020 email from R. Musslewhite to L. Bambeck re FW: Draft deck for Cambridge for Dirk and Wyatt meetings on Feb 4 (attaching 20200202 - Cambridge Walkaround Deck - vSHARE - Read Only.pdf; Project Cambridge Appendix Feb032020V2.pdf) | UHG-2R-0003655423-UHG-2R-0003655464 |
| DX-460 | 12/9/2021 | February 2, 2020 email from R. Musslewhite re: Draft deck for Cambridge for Dirk and Wyatt meetings on Feb. 4 (attaching 20200202 - Cambridge Walkaround Deck - Vshare - Read-Only.pdf; Project Cambridge Appendix Feb032020V2.pdf) | UHG-2R-0003655423-UHG-2R-0003655464 |
| DX-461 | 2/10/2020 | February 10, 2020 Email from R. Musslewhite to A. Witty (cc S. Pouliot) re Second Document - Strategy document around Cambridge (attaching 20200208 - Cambridge Walkaround Deck - vSHARE - Read Only.pdf) | UHG-2R-0003656312-UHG-2R-0003656324 |
| DX-462 | 2/14/2020 | February 21, 2020 email from S. Griffiths to R. Musslewhite, S. Arthur re AI Portfolio Update (attaching AI Portfolio Report Feb - 20200214.pdf;AI Portfolio Review Feb 20200214.pptx;AI Portfolio Fund - concept.pptx) | UHG-2R-0003657168-UHG-2R-0003657199 |
| DX-463 | 12/26/2020 | December 16, 2020 email from J. Benson to D. Schumacher, J. Prince, R. Musslewhite, E. Murphy, R. Hardy, E. McSweeney, W. Decker, M. Flakne, J. Grosklags, B. Goodman, A. Witty (cc S. Pouliot, A. Gubbay, L. Brumm, J. Dagel, R. Warn) re Final LRP presentations (attaching 00. Consolidated 2020 Long Range Plan.pdf; 01. OptumHealth 2020 LRP.pdf; 02. OptumInsight 2020 LRP.pdf; 03. OptumRx 2020 LRP.pdf) | UHG-2R-0003689940-UHG-2R-0003690000 |
| DX-464 | 8/13/2019 | August 13, 2019 email from R. Mayer to E. Schmuker (cc S. Yurjevich) re FW: Optum/Quian - Aetna Better Health Discussion (attaching Aetna-Equian - Amendment 001 to Schedule 5 08122019 v1.docx;CVS - Aetna Contract - CW2245050 - FA-SCH-005-MBA-Equian-2015_(Final 2-7....pdf) | UHG-2R-0003714997-UHG-2R-0003715248 |
| DX-465 | 12/17/2020 | Project Cambridge - Key Due Diligence Considerations (12/17/2020) | UHG-2R-0003725631-UHG-2R-0003725637 |
| DX-466 | 3/26/2021 | March 30, 2021 email from D. Fisher to E. Schmuker (cc S. Yurjevich, C. Rudolph, M. Avril) re Cambridge - editing & transparent network implications (attaching Project Cambridge - Integrated P&L - (3.26.2021)vClaimsXten.pdf;Project Cambridge - Synergy Summary - (3.25.2021)vClaimsXten.pdf) | UHG-2R-0003737061-UHG-2R-0003737066 |
| DX-467 | 12/15/2020 | December 15, 2020 email from R. hardy to M. Miller re FW: Cambridge Enterprise Data Opportunities Due Diligence (attaching Project Cambridge-Due Diligence Report-Enterprise Data Opportunities.docx) | UHG-2R-0003913675-UHG-2R-0003913683 |
| DX-468 | 8/19/2020 | Master Services Agreement (effective August 19, 2020) (between Health Care Service Corporation and OptumInsight, Inc (HCSC - Master Services Agreement) | UHG-2R-0004073205-UHG-2R-0004073236 |
| DX-469 | 2/27/2020 | February 27, 2020 Email from C. Hasslinger to S. Narayan, C. Rudolph (cc J. Maack) re Cambridge (attaching Project Cambridge - Preliminary Recommendation - (1.7.20).pptx; Project Cambridge - Preliminary Recommendation - (1.7.20).pdf) | UHG-2R-0004203769-UHG-2R-0004203820 |
| DX-470 | 9/23/2020 | September 23, 2020 email from C. Rudolph to R. Mattera (cc M. Avril, M. Hammad) re Change Materials Previously Shared with Dave (attaching Project Cambridge - Previously Provided Executive Materials (9.23.2020).pdf) | UHG-2R-0004402199-UHG-2R-0004402258 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-471 | 10/9/2020 | October 9, 2020 email from M. Hammad to J. Rex (cc R. Mattera, C. Rudolph, L. Donnelly) re Change Healthcare BOD Udate Deck (attaching MEMO - Change Healthcare BOD Deck (10.9.20).pdf;Change Healthcare - BOD Update Deck (10.9.2020).pdf;Change Healthcare - BOD DSW Edits (10.9.20).pdf) | UHG-2R-0004403399-UHG-2R-0004403417 |
| DX-472 | 2/27/2020 | February 27, 2020 email from M. Fay to K. Chasten, R. Mayer, J. Gainor re PaymentIntegrityAssessmentOptum (attaching PaymentIntegrityAssessmentOptum.docx) | UHG-2R-0004420985-UHG-2R-0004420991 |
| DX-473 | 2/28/2020 | February 28, 2020 email from B. Cronin to P. McKinney, C. Wilk, T. Mulder, H. Plott, H. Losnek, J. Perkins (cc K. Steele, L. Marvel) re Cigna/ HealthSpring/ Leon - combining OI and 0360 MSLAs? (attaching Cigna OptumInsight MSA_MLSA 2017-12-01.pdf) | UHG-2R-0004458042-UHG-2R-0004458097 |
| DX-474 | 6/29/2020 | June 29, 2020 email from P. McKinney to A. Gillis re AV Agreement (attaching Request_for_eSignatures (1).pdf) | UHG-2R-0004465701-UHG-2R-0004465749 |
| DX-475 | 2/26/2019 | March 12, 2019 Email from D. McMahon to A. Witty re FW: Data Strategy Document (attaching UHG Data Strategy for Board v6.pdf) | UHG-2R-0004488165-UHG-2R-0004488172 |
| DX-476 | 12/27/2020 | December 27, 2020 email from B. Anderson to J. Rex re Documents (attaching Board Memo_Change Healthcare_122720.pdf) | UHG-2R-0004642242-UHG-2R-0004642263 |
| DX-477 | 1/27/2019 | January 27, 2019 email from C. Hasslinger to C. Rudolph (cc  B. Schneeman) re Change Exec Sum (attaching UNH Materials (Jan-2019).pdf;CVH edit - Change Executive Summary  DRAFT  1.27.19.xlsx) | UHG-2R-0004671460-UHG-2R-0004671469 |
| DX-478 | 1/26/2021 | January 27, 2021 email from E. Schmuker to C. Rudolph re Frictionless Claims detail (attaching Frictionless Overview & Claims.pptx) | UHG-2R-0004762605-UHG-2R-0004762623 |
| DX-479 | 8/15/2019 | August 15, 2019 email from E. Schmuker to S. Lindsey re Anthem data we receive today - need your help | UHG-2R-0004791670-UHG-2R-0004791672 |
| DX-480 | 12/9/2020 | December 9, 2020 email from E. Schmuker to J. Maack re This is more Claims life cycle (attaching PI Products by Claim Cycle DRAFT 08_2020.pptx) | UHG-2R-0004828311-UHG-2R-0004828312 |
| DX-481 | 12/11/2020 | December 11, 2020 email from E. Schmuker to ProjectCDAII@uhgazure.onmicrosoft.com re Project Cambridge - Due Diligence Report Payer & Intelligent Health Network updated (attaching Project Cambridge - Due Diligence Report Payer Final.docx; Project Cambridge - Due Diligence Report Template Intelligent Network.docx) | UHG-2R-0004828460-UHG-2R-0004828465 |
| DX-482 | 1/15/2021 | January 15, 2021 email from R. Schmuker to B. Vivek re Portfolio Staff Meeting (agenda added) (attaching Perspectives on Cambridge Frictionless market size 2020.pptx; Claim Continuum.pptx) | UHG-2R-0004830175-UHG-2R-0004830211 |
| DX-483 | 4/29/2020 | April 29, 2020 email from L. Marvel to D. Wills re Can you send me the deck you shared with me yesterday on the historical perspective for Renewals. (attaching Payer Renewal Retention Trend Analysis.pptx) | UHG-2R-0004965391-UHG-2R-0004965397 |
| DX-484 | 4/2/2019 | Optum Privacy Update | UHG-2R-0005037480-UHG-2R-0005037490 |
| DX-485 | 1/9/2020 | Optum Policy Summary - De-identified Asset Use, Management and Acquisition Policy (version 1.3) (Policy Identifier ID-10509) | UHG-2R-0005039300-UHG-2R-0005039304 |
| DX-486 | 1/13/2021 | January 13, 2021 Email from P. Dumont to N. Subramanian, M. Kreidler, P. Dumont re HCE -eGRC training session -2 (attaching 5.1 De-identification of Protected Health Information.pdf) | UHG-2R-0005059252-UHG-2R-0005059256 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-487 | 1/28/2021 | Optum Policy Summary - 2.4 The Minimum Necessary Rule and Protected Health Information (version 1.9) (policy identifier ID-6750) | UHG-2R-0005061260-UHG-2R-0005061262 |
| DX-488 | 4/19/2021 | April 19, 2021 email from P. Dumont to M. Field re Standardized vs Actual Costs (attaching Optum Healthcare Antitrust Guidelines.pdf) | UHG-2R-0005073725-UHG-2R-0005073729 |
| DX-489 | 1/21/2020 | Secure User Guide (UnitedHealth Group) | UHG-2R-0005159817-UHG-2R-0005160111 |
| DX-490 | 9/25/2020 | September 25, 2020 email from O. Sayeed to M. Miller, T. Diamond, E. Schmuker, S. Siraj, C. Smolky, S. Iverson, A. Merrill, D. James (cc J. Edwards) re Ask by EOD Friday: Slides for Education & Working Session: Payer Strategy Adjacencies and Near Term Opportunities (attaching Frictionless Platform Update 20200928.pptx) | UHG-2R-0005330632-UHG-2R-0005330646 |
| DX-491 | 9/13/2018 | September 13, 2018 Optum Presentation: OptumInsight Product Strategy Review: Intelligent EDI, Managed Gateway and Optum Validation Suite | UHG-2R-0005555510-UHG-2R-0005555539 |
| DX-492 | 6/4/2020 | June 4, 2020 email from D. Schumacher to J. Dagel re FW Life Sciences Data Licensing Business (pre-read for 6/5) (attaching Optum Life Sciences Data Licensing_June 2020.docx) | UHG-2R-0006431643-UHG-2R-0006431653 |
| DX-493 | 3/8/2021 | March 8, 2021 Email from D. Schumacher to J. Dagel re FW Cambridge Revenue Synergies (attaching Cambridge Rev Synergies (3.8.21).pdf;Project Cambridge - Key Materials - (3.8.2021).pdf) | UHG-2R-0006452023-UHG-2R-0006452033 |
| DX-494 | 1/27/2021 | January 27, 2021 email from S. Yurjevich to S. Totolani, CC: S. Kachru re Cambridge Data Commercialization Dillegence Report (attaching Project Cambridge - Data Commercialization Report) | UHG-2R-0006509713 - UHG-2R-0006509720 |
| DX-495 | 7/9/2018 | July 9, 2018 email from K. Kandula to B. Davis re PCC Review_MRM Commercialization Updated _ V4.pptx (attaching PCC Review_MRM Commercialization UPDATE _ V4.pptx) | UHG-2R-0006928518-UHG-2R-0006928537 |
| DX-496 | | Optum Labs Article: Natural Networks - Graph Analytics to Design a Best in Class Provider Network | UHG-2R-0007060320-UHG-2R-0007060326 |
| DX-497 | 7/16/2018 | July 16, 2018 email from P. Farazi to E. Argentinis, S. Holm (cc L. Carman, S. Davis) re Sources of claims data that Optum owns (from other payors) - Important | UHG-2R-0007079723-UHG-2R-0007079723 |
| DX-498 | 5/1/2020 | June 4, 2020 email from E. Farney to K. Denney, T. Shaffer, T. Spadafora, W. Decker, K. Pellish (cc A. Zissman, A. Bailey, P. Duggan, S. King, J. Vargas, J. Recksiek) re COFIRMED: Executive Champion Internal Kick-off for Texas Health Resources (attaching THR Executive Champion Briefing.pdf) | UHG-2R-0009445511 to UHG-2R-0009445522 |
| DX-499 | 6/1/2020 | June 1, 2020 Email from E. Winsor to A. Koup re FW: Key Account Hybrid SAE Model (attaching Confidentiality Slide and AMT Model - Local Markets05222020.pptx;Confidentiality Impact Analysis - 05222020.docx) | UHG-2R-0011939515-UHG-2R-0011939525 |
| DX-500 | 4/23/2021 | April 23, 2021 email from C. Follen to G. Enninga (cc G. Block, B. DuPerre, M. Granberg) re ACTION REQUIRED: DSJ 1.8 Packet Attached (attaching 1.8 Information Security Cybersecurity  System Availability CF Draft.docx;DJSI Artifacts 4.23.zip) | UHG-2R-0012960292- UHG-2R-0012960724 |
| DX-501 | 9/27/2019 | September 27, 2019 email from J. Harvey to D. Gibson, B. Pruitt, K. Adair, J. Clark, P. Peterson, L. Butt, J. Foley, E. Soderberg, J. Dodd, M. Hockey, G. Litler, K. Brant, P. O'Connor, R. Allen, S. Gullett, A. Kraft, B. Kreitler, D. Tyler, A. Barclay (cc E. Schmuker, A. Merrill, S. Narayanan, S. Yurjevich, M. Kriofsky, M. Morrison, S. Mingee) re Optum | Equian Data Governance Process Overview - Data Share/System Access/Offshore | UHG-2R-0012992267-UHG-2R-0012992268 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-502 | 8/26/2019 | August 26, 2019 email from S. Schultz to R. Mattera re Data Governance update meeting with Dan - materials. (attaching Enterprise Data Governance Policy v7 (Final).docx;Optum Data Governance Program Overview - D Schumacher - 8-27-19.pptx;Enterprise Data Governance Committee Charter v7 (Final).docx) | UHG-2R-0012995306-UHG-2R-0012995323 |
| DX-503 | 1/5/2021 | January 5, 2021 email from B. Anderson to K. Adams, C. Alexander, J. Benson, R. Cianfrocco, T. Clark, P. Conway, W. Decker, K. Ehlert, W. Golden, R. hardy, P. Lewis, R. Mattera, P. McKoy, D. McMahon, R. Migliori, E. Murphy, R. Musslewhite, J. Putnam, J. Rex, J. Santelli, T. Noel, J. Prince, D. Schumacher, A. Shaw, M. Short, T. Spilker, B. Thompson, T. Winkey, A. Witty, N. Wright, C. Zaetta, R. Lippert, K. Knarr, D. Wichman (cc B. Anderson) re MBR Materials (attaching Interoperability.pdf) | UHG-2R-0012999974-UHG-2R-0012999977 |
| DX-504 | 12/21/2020 | December 21, 2020 Email from M .Stearns to T. McEnery (cc R. Hardy, S. Yurjevich, J. Maack, C. Rudolph, M. Molepske, J. Pennington, G. Holliday, B. Kane) re Project Cambridge communications plan (attaching Project Cambridge Comms Packet 12 21 20 655am ET.docx) | UHG-2R-0013240847-UHG-2R-0013240880 |
| DX-505 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:49:22 PM) | UHG-2R-0013274021-UHG-2R-0013274021 |
| DX-506 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:50:08 PM) | UHG-2R-0013274022-UHG-2R-0013274022 |
| DX-507 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:52:56 PM) | UHG-2R-0013274023-UHG-2R-0013274023 |
| DX-508 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:55:32 PM) | UHG-2R-0013274024-UHG-2R-0013274024 |
| DX-509 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:57:32 PM) | UHG-2R-0013274025-UHG-2R-0013274025 |
| DX-510 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:57:37 PM) | UHG-2R-0013274026-UHG-2R-0013274026 |
| DX-511 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:58:07 PM) | UHG-2R-0013274027-UHG-2R-0013274027 |
| DX-512 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (1:59:00 PM) | UHG-2R-0013274028-UHG-2R-0013274028 |
| DX-513 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (2:00:06 PM) | UHG-2R-0013274029-UHG-2R-0013274029 |
| DX-514 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (2:01:25 PM) | UHG-2R-0013274030-UHG-2R-0013274030 |
| DX-515 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (2:02:15 PM) | UHG-2R-0013274031-UHG-2R-0013274031 |
| DX-516 | 2/22/2021 | February 22, 2021 email from M. Roder to P. Dumont (2:02:36 PM) | UHG-2R-0013274032-UHG-2R-0013274032 |
| DX-517 | 5/20/2021 | May 20, 2021 email from E. Schmuker t oV. Bhatt, C. Rudolph, M. Baille, S. Iversion, P. Root, S. Siraj, W. Parrish, A. Kerkow, H. Shawn, E. Kim, D. Haddad, A. Gillis re Transparent Network working session pre reads (attaching Clinical Decision Support - Point of Care capabilities.pptx;Transparent Network work in flight overview.pptx;Cambridge Revenue Synergy Overview (5.18.2021).pdf;Transparent Network Overview_2021Q2.pptx) | UHG-2R-0013664459-UHG-2R-0013664511 |
| DX-518 | 8/9/2019 | August 9, 2019 email from B. Overstreet to S. Groh, A. Michaels, J. Prata, P. McKinney, G. Dershem re Fully signed Amendment to the UHG MGD Agreement modification to Real Time Eligibility (attaching EDI MGD Amendment to Real Time Rate Card 01Jul2019.pdf;MGD ISA AMD01 Revision 01Jan2018.pdf) | UHG-2R-0013778570-UHG-2R-0013778582 |
| DX-519 | 5/11/2021 | May 11, 2021 email from D. Schumacher to J. Dagel re Anthem Analysis Deck (attaching Anthem AI 5.10.21 Analysis Report [V1].pptx.zip) | UHG-2R-0013900925-UHG-2R-0013900952 |
| DX-520 | 5/9/2019 | May 9, 2019 Email from P. Dumond to S. Davis, T. Stratford (cc S. Fischer, K. Luebke, J. Kohrman, L. Cohen, S. Reynolds) re Request to Connect (attaching Optum Clinformatics DoD View Summary Expert Determination 2016-10-11.pdf;5.1 De-Identification of Protected Health Information.pdf;CDM Data Dictionary DOD 2014.pdf) | UHG-2R-0014002643-UHG-2R-0014003186 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-521 | 12/30/2020 | December 30, 2020 email from J. Maack to C. Hasslinger re 20200208 - Cambridge Walkaround Deck vSHARE - Read-Only.pptx (attaching 20200208 - Cambridge Walkaround Deck - vSHARE - Read-Only.pptx) | UHG-2R-0014080215-UHG-2R-0014080227 |
| DX-522 | 4/30/2020 | April 2020 Project Cambridge - Access to Data and Potential Use Cases | UHG-2R-0014196701-UHG-2R-0014196701_003 |
| DX-523 | 10/27/2019 | October 27, 2019 email from E. Schmuker to Payment Integrity Product Directors re Updated Security & Global Solutions Deck-FYI only (attaching Data Security and Global Solutions - formatted.pptx) | UHG-2R-0014300755-UHG-2R-0014300767 |
| DX-524 | 10/20/2020 | October 20, 2020 email from P. McKinney to L. Hermanson re Copy of Fully Executed Availity Agreement (attaching Optum_Availity_ACE_VendorSvcs_Agmt_FE_12.30.15.pdf) | UHG-2R-0014378772-UHG-2R-0014378857 |
| DX-525 | 7/30/2018 | July 30, 2018 Optum Presentation: Strategic Evaluation of Change Healthcare - Draft (handwritten notes) | UHG-2R-0014535879-UHG-2R-0014535900 |
| DX-526 | 1/7/2021 | January 7, 2021 email from L. McGraw to T. Gustin re Happy New Year and oh my…. | UHG-2R-0014717126-UHG-2R-0014717126 |
| DX-527 | 11/26/2019 | UnitedHealth Group Confidentiality and Non-Disclosure Policy | UHG-2R-0015952506-UHG-2R-0015952509 |
| DX-528 | 10/23/2020 | Payer Consolidated Comment File 2020 | UHG-2R-0016777780-UHG-2R-0016777780 |
| DX-529 | 5/17/2021 | UnitedHealth Group Policy Summary - Antitrust Policy (version 3.1) (Policy ID - ID-5368) | UHG-2R-0017320325-UHG-2R-0017320329 |
| DX-530 | 6/16/2021 | June 6, 2016 email from H. Wojcik to J. Phillios (cc M. Granberg, D. Kasbohm) re Optum_ECC Q1 2021 V4.1 FINAL.pptx (attaching Optum_ECC Q1 2021 V4.1 FINAL.pptx) | UHG-2R-0017320853-UHG-2R-0017320891 |
| DX-531 | 7/9/2020 | July 9, 2020 email from S. Stokman to R. Clarke, J. Clarke (cc M .Morris, N. Howell) re ABR Project Reverse Diligence - Additional Information #1 (attaching Optum Follow-up Response for WellSpan Health 7.9.20.pdf;7.9.20 Follow-up Response Attachments.zip) | UHG-2R-0017362791-UHG-2R-0017362936 |
| DX-532 | 12/31/2020 | December 31, 2020 email from D. Wichmann to J. Rex re <no subject> (attaching Project Cambridge Comms Packet 12 31 20 9 05 AM_DSW Marked.pdf, Project Cambridge Comms Packet 12 31 20 9 05 AM_DSW Marked.docx) | UHG-2R-0017496800-UHG-2R-0017496879 |
| DX-533 | 10/30/2019 | October 30, 2019 email from K. Hansen to T. Kaja, D. McMahon, D. Schumacher, E. Langerstrom, J. Santelli, M. Venkatesan, M. Decker, R. Musslewhite, A. Docimo, R. Hardy re MATERIALS - Enterprise EMR Executive Council - Thursday 10/31 @ 3:00PM CST (attaching PCMS Network Strategy_10.30.19_vFinal.pdf;Final POCA Overview.pdf;EMR Exec Council 10_31_19.pptx) | UHG-2R-0017694534-UHG-2R-0017694550 |
| DX-534 | 6/17/2020 | June 18, 2020 email from D. Wichmann to S. Hemsley re FW Change Healthcare Update (attaching Project Cambridge - Executive Update (6.17.2020).pdf;Project Cambridge - Update Presentation (4.21.20).pdf;Project Cambridge - Neil de Crescenzo Biography (6.17.20).pdf) | UHG-2R-0017806460-UHG-2R-0017806481 |
| DX-535 | 9/11/2020 | September 11, 2020 email from D. Wichmann to J. Leafgren re FW: MBR Materials September 9 (attaching MBR Agenda_09092020.pdf; Optum_Growth_Snapshot_SEP20.pdf; Corporate Business Update_September 2020.pdf) | UHG-2R-0017827008 - UHG-2R-0017827028 |
| DX-536 | 12/31/2020 | December 31, 2020 email from D. Wichmann [davis_s_wichmann@uhg.com] to D. Wichmann [dawichmann@earthlink.net] (attaching Project Cambridge Comms Packet 12 31 20 9 05 AM_DSW Marked.pdf) | UHG-2R-0017900161-UHG-2R-0017900200 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-537 | 7/26/2021 | July 26, 2021 email from C. Rudolph to S. Yurjevich, E. Schmuker (cc M. Fischer, K. Campbell, R. Hardy, E. Merle, M. Mann, B. Goodman, P. Emerson, B. Davis, V. Bhatt, S. King) re An exciting development in the Transparent Network work | UHG-2R-0017928778-UHG-2R-0017928779 |
| DX-538 | 7/25/2021 | July 25, 2021 email from R. Hardy to D. McMahon re Life Sciences (attaching OI LS Data Exec Update 072321.pdf) | UHG-2R-0017987887-UHG-2R-0017987897 |
| DX-539 | 8/7/2021 | August 7, 2021 email from R. Schweitzer to J. Rex, P. Rainey, A. Ellis re Portfolio View (attaching Witty Support Binder - Aug BOD.pdf) | UHG-2R-0018054354-UHG-2R-0018054381 |
| DX-540 | 7/9/2021 | July 9, 2021 Email from P. Root to E. Schmuker re Blurb | UHG-2R-0018058698-UHG-2R-0018058698 |
| DX-541 | 7/9/2021 | July 9, 2021 email from P. Root to E. Schmuker re Blurb 2 | UHG-2R-0018058707-UHG-2R-0018058707 |
| DX-542 | 8/14/2021 | August 15, 2021 email from E. Schmuker to N. Howell, S. Yurjevich (cc M. Bobola) RE: FW: An exciting development in the Transparent Network work | UHG-2R-0018061424-UHG-2R-0018061426 |
| DX-543 | 7/23/2021 | July 27, 2021 email from E. Schmuker to P. Root re Transparent Network Stakeholder Call 7/23 (attaching Transparent_Network_Status Update_7.23.21.pptx) | UHG-2R-0018131582-UHG-2R-0018131583 |
| DX-544 | 1/28/2021 | Optum Policy Summary - 2.1 Reporting a Privacy Incident (version 3.1) (Policy Identifier ID-6747) | UHG-2R-0018174800-UHG-2R-0018174803 |
| DX-545 | 2/9/2021 | Optum Report: Report on OptumInsight Franklin Operations, SOC 2 Report, Independent Service Auditor's Report on Controls Relvant to Security (For the period May 1, 2020 through October 31, 2020) | UHG-2R-0018174808-UHG-2R-0018174904 |
| DX-546 | 12/1/2020 | February 2020 UnitedHealth Group Enterprise Data Governance Policy | UHG-2R-0018174905-UHG-2R-0018174908 |
| DX-547 | 11/16/2020 | Antitrust Compliance Do's and Don'ts UHG Article | UHG-2R-0018175027-UHG-2R-0018175029 |
| DX-548 | 10/6/2021 | October 6, 2021 UnitedHealth Group Confidentiality and Non-Disclosure | UHG-2R-0018175166-UHG-2R-0018175168 |
| DX-549 | 10/6/2021 | November 2016 - Antitrust Guidelines for Interaction or Involvement Between UnitedHealthcare and Optum's Provider Businesses | UHG-2R-0018175181-UHG-2R-0018175187 |
| DX-550 | 3/3/2020 | March 3, 2020 email from S. Yurjevich to S. Narayanan, C. Hasslinger (cc C. Rudolph, M. Avril) re Latest deck sans red team and customer partnership slides (attaching Mega payer Slide  -Summary.pptx) | UHG-2R-0018200503-UHG-2R-0018200505 |
| DX-551 | 5/1/2020 | May 1, 2020 email from C. Hasslinger to S. Arthur re Project Cambridge Follow Ups (attaching Project Cambridge - Executive Follow-Up Materials (4.30.2020).pdf) | UHG-2R-0018215582-UHG-2R-0018215597 |
| DX-552 | 11/4/2020 | November 5, 2020 email from G. Reid to J. Harewood, S. Wilson, N. Zaffiris, S. Garland re FW :E&I CEO Extended Leadership Roundtable (attaching Price Transparency Regs_Implications for EI_DRAFT_11042020.pptx) | UHG-2R-0018215598-UHG-2R-0018215613 |
| DX-553 | 12/14/2020 | December 14, 2020 email from P. Farazi to E. Schmuker, T. Gustin (cc S. Yurjevich) re Project Cambridge - Status Update (attaching Project Cambridge - Due Diligence Report Product 12 15 20.docx) | UHG-2R-0018216319-UHG-2R-0018216325 |
| DX-554 | 5/2/2020 | May 2, 2020 email from C. Rudolph to T. Winkey re FW: PRIVILEGED & CONFIDENTIAL: Project Cambridge (attaching PRIVILEGED - Cambridge - Antitrust Assessment_DRAFT 04.28.20.docx; Project Cambridge - Data Rights & Use Cases (5.1.2020)vF[1].pdf) | UHG-2R-0018221388-UHG-2R-0018221391 |
| DX-555 | 11/22/2021 | Copy of Project Cambridge - Financial Model (11.18.21)vUpdated.xlsx | UHG-30B6-00000001-UHG-30B6-00000001 |
| DX-556 | 11/22/2021 | November 2021 (Draft) Presentation - Project Cambridge - Integrated Case - Consolidated P&L | UHG-30B6-00000002-UHG-30B6-00000026 |
| DX-557 | 1/27/2022 | January 2022 UnitedHealth Group Report: Project Cambridge Financial Model Update Package (Draft) | UHG-30B6-00008721-UHG-30B6-00008748 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-558 | | Project Cambridge - Key Due Diligence Considerations (UHG 4c-21) | UHG-ATR001-00000477-UHG-ATR001-00000484 |
| DX-559 | 3/1/2022 | March 1, 2022 email from C. Rudolph to S. Yurjevich re FW: Top 20 Revenue Customers - 2021 (attaching 2021 Top 20 Customers.xlsx) | UHG-LIT-00101685 |
| DX-560 | | Data file: Profit and Loss Report by Segment | UHG-LIT-00217642 |
| DX-561 | 1/27/2022 | January 27, 2022 email from K. Rodriguez to S. Mays, J. Chanbers, J. Simmons, S. Grant, L. Donovan, M. Sherman, L. Wood (cc H. Hughes, J. Huffman, P. root, C. Odoherty, C. Edman, J. Vereze, C. Douglas, O. Sayeed, T. Stratford) re Payer-Provider integration to reduce avoidable denials (Optum and Capital BC) (attaching PCG One-Page 2022.pdf) | UHG-LIT-00240463-UHG-LIT-00240465 |
| DX-562 | 2/1/2019 | November 15, 2018 Optum Press Release: Artificial Intelligence Key to Improving Health Care Quality, Reducing Costs, Industry Leaders Say | UHG-LIT-00381854-UHG-LIT-00381856 |
| DX-563 | 2/28/2022 | February 28, 2022 email from S. Griffiths to S. Yurjevich re AI/ML in the Data Science World | UHG-LIT-00388899-UHG-LIT-00388900 |
| DX-564 | 4/28/2021 | Frictionless provider talking points | UHG-LIT-00393888-UHG-LIT-00393892 |
| DX-565 | 7/8/2021 | July 2021 Optum Presentation: Transparent Network Strategy Session | UHG-LIT-00394131-UHG-LIT-00394142 |
| DX-566 | 2/7/2022 | February 7, 2022 email from P. Root to E. Schmuker re Shift Left | UHG-LIT-00395617-UHG-LIT-00395619 |
| DX-567 | 5/17/2021 | May 17, 2021 Witty Discussion Commercial Insurance Overview | UHG-LIT-00410975-UHG-LIT-00410977 |
| DX-568 | 12/13/2021 | December 13, 2021 Email from T. Gehlbach to W. Golden re Data Policy (attaching Data policy positions 12.13.2021.pptx) | UHG-LIT-00411889-UHG-LIT-00411891 |
| DX-569 | | Aetna - Master Business Agreement | UHG-LIT-00418898-UHG-LIT-00418926 |
| DX-570 | | Humana - BAA | UHG-LIT-00419122-UHG-LIT-00419132 |
| DX-571 | | Centene - BAA | UHG-LIT-00419142-UHG-LIT-00419163 |
| DX-572 | | Humana - BAA | UHG-LIT-00419204-UHG-LIT-00419214 |
| DX-573 | 7/8/2015 | Business Associate Agreement (effective July 8, 2015) (between Bexar County Hospital District and OptumInsight, Inc.) | UHG-LIT-00419357-UHG-LIT-00419370 |
| DX-574 | | Anthem - BAA | UHG-LIT-00419392-UHG-LIT-00419406 |
| DX-575 | 7/7/2021 | July 1, 2021 Optum Presentation: Multi-Payer Point of Care Strategy - Executive Summary | UHG-LIT-00484022-UHG-LIT-00484031 |
| DX-576 | 10/11/2021 | October 11, 2021 meeting invitation from K. Greer to D. McMahon, J. Santelli, D. Sundal, C. Brown, V. Manohar, A. Mishra, S. Griffiths, B. Wiegand, E. Halperin, A. Madama (cc R. Christensen, J. Schoenfelder, R. Hardy) re 1:00ct Review Strategy for Ai/ML/Tech Advancement (attaching Strategy Ai.ML.Tech Advancement.pptx) | UHG-LIT-00488033-UHG-LIT-00488043 |
| DX-577 | 9/7/2021 | September 7, 2021 email from A. Witty [wittyoffice@gmail.com] to A. Witty [andrew@uhg.com] (attaching Change Meeting_101920.pdf; Optum and Change Healthcare_101920_v5_$23.pdf; Project Cambridge Draft LOI (10.19.2020)_DSW_$23.pdf) | UHG-LIT-00511714-UHG-LIT-00511718 |
| DX-578 | 3/18/2022 | 2022 2+10 ABC Model (03.18.22).xlsx | UHG-LIT-00520280 |
| DX-579 | 4/22/2022 | Equity Purchase Agreement by and between United Health Group Incorporated and Color Immediate, LLC (Dated as of April 22, 2022) | UHG-LIT-00532731-UHG-LIT-00533162 |
| DX-580 | 8/1/2018 | Business Associate Agreement (effective August 1, 2018) (between Advocate Aurora Health, Inc. and OptumInsight, Inc.) | UHG-LIT-00533643-UHG-LIT-00533652 |
| DX-581 | | HCSC - BAA | UHG-LIT-00533716-UHG-LIT-00533722 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-582 | 12/19/2019 | Business Associate Downstream Subcontractor Agreement (December 19, 2019) (between Integra Community Care Network, LLC and OptumInsight, Inc.) | UHG-LIT-00533733-UHG-LIT-00533740 |
| DX-583 | 7/14/2021 | July 14, 2021 email from A. Gillis to C. Crecca (attaching High Level EDI Flow 07.12.21.pptx) | UHG-LIT-00584499-UHG-LIT-00584503 |
| DX-584 | 8/1/2021 | August 26, 2021 email from O. Sayeed to M. Cooper, C. Edman, C. Douglas, D. Tucker, A. Gillis (cc T. Rendahl, P. Root, K. White, C. Odoherty) re Frictionless - CLaims Working Session (attaching TN Claims Rollout Plan 20210825.pptx) | UHG-LIT-00587514-UHG-LIT-00587528 |
| DX-585 | | December 21, 2021 email from M. Molepske to C. Rudolph re Cambridge (attaching Cambridge - Agreement and Plan of Merger [Executed].pdf) | UHG-LIT-00623653-UHG-LIT-00623762 |
| DX-586 | 8/27/2021 | August 27, 2021 email from O. Sayeed to E. Schmuker, C. Odoherty, P. Root, K. White re Updated Claims/Admin Roll Out plan (attaching TN Claims Rollout Plan 20210827.pptx) | UHG-LIT-00625536-UHG-LIT-00625550 |
| DX-587 | 10/5/2021 | October 5, 2021 email from W. Warren to M. Murthy et al., re 10.5.21 Core Power Agenda (attaching Core Power 10.5.21 Transparent Network Update.pptx) | UHG-LIT-00626383-UHG-LIT-00626398 |
| DX-588 | 10/12/2021 | October 12, 2021 email from O. Sayeed to E. Schmuker re Erin/Omer Biweekly TB (attaching UI Health Care Executive Review 20211012.pptx) | UHG-LIT-00626494-UHG-LIT-00626508 |
| DX-589 | 11/9/2021 | November 11, 2021 email from E. Schmuker to K. Rodriguez, R. Rajkumar re Draft Notes: BCBSSC Provider Alignment Discussion | UHG-LIT-00627292-UHG-LIT-00627294 |
| DX-590 | 12/7/2021 | December 7, 2021 email from E. Schmuker to L. Freedy re Transparent Network - Walking Deck November 8 2021.pptx (attaching Transparent Network - Walking Deck November 8 2021.pptx) | UHG-LIT-00627684-UHG-LIT-00627700 |
| DX-591 | 1/5/2022 | January 5, 2022 email from O. Sayeed to E. Schmuker (cc P. Root) re PCG Monetization Discussion with Beth Merle (attaching PCG Monitization - January 2022.pptx) | UHG-LIT-00628178-UHG-LIT-00628190 |
| DX-592 | 2/7/2022 | February 7, 2022 email from E. Schmuker to S. Yurjevich (cc P. Root) re Edit/Avoidance | UHG-LIT-00628665-UHG-LIT-00628666 |
| DX-593 | 2/15/2022 | February 15, 2022 email from O. Sayeed to E. Schmuker re PCG Pipeline Update 2.15.22.pptx (attaching PCG Pipeline Update 2.15.22.pptx) | UHG-LIT-00628803-UHG-LIT-00628812 |
| DX-594 | 2/28/2022 | February 28, 2022 email from C. Odoherty to E. Schmuker re 1 TN PCG Update - Feb 2022.pptx (attaching 1 TN PCG Update - Feb 2022.pptx) | UHG-LIT-00629111-UHG-LIT-00629128 |
| DX-595 | 11/9/2021 | November 9, 2021 email from M. Mai to J. Belisle, E. Merle, E. Tierney, R. Hardy, D. Schumacher (cc S. Holm, O. McLellan) re UHG Data Strategy Project: SteerCo Meeting [In-Person] (attaching UHG Data Strategy Preread 2021Nov09.pdf) | UHG-LIT-00645077-UHG-LIT-00645117 |
| DX-596 | 9/9/2021 | September 9, 2021 email from S. Griffiths to R. Das, A. Witty, D. Schumacher, D. McMahon, J. Snatelli, V. Manohar, A. Mishra, E. Halperin, S. Schultz re AI Ethics Responsibility (attaching Responsible AI Briefing.docx) | UHG-LIT-00664212-UHG-LIT-00664227 |
| DX-597 | 1/21/2022 | January 21, 2022 email from T. Josephson to P. Dumont re Non-Affiliated Counts_V1w_sql.xlsx (attaching Non-Affiliated Counts_V1w_sql.xlsx) | UHG-LIT-00709580-UHG-LIT-00709581 |
| DX-598 | 12/10/2021 | December 10, 2021 email from C. Odoherty to J. Hoffman, J. Hill (cc C. Edman, J. Vereze, O. Sayeed, P. Root) re PCG Client List_Payer.pptx (attaching PCG Client_Payer.pptx) | UHG-LIT-00749851-UHG-LIT-00749854 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-599 | 3/21/2022 | March 21, 2022 email from K. Rodriguez to S. Iverson, P. Root, C. Odoherty, O. Sayeed, L. Koerber, T. Stratford (cc J. Hoffman, C. Edman, J. Vereze, C. Douglas) re Next steps: Payer-Provider integration to reduce avoidable denials (Optum and Capital BC) (attaching Provider Communication Gateway . Capital 01.27.2022.pdf) | UHG-LIT-00769682-UHG-LIT-00769702 |
| DX-600 | 8/8/2019 | Optum Data and Analytics: Future Vision and Current State White Paper (2019) (Draft) | UHG-LIT-00809396-UHG-LIT-00809412 |
| DX-601 | 10/18/2021 | October 8, 2021 meting invitation from O. Sayeed to O. Sayeed, P. Root re Speaking Roles for UI Exec Review on 10/19 (attaching UI Health Care Executive Review 20211014.pptx) | UHG-LIT-00828647-UHG-LIT-00828659 |
| DX-602 | 1/5/2022 | January 5, 2022 email from E. Schmuker to P. Root re FW talking points for Thursday meeting (attaching POC_CDS INTEGRATION IDEATION_v2_1.4.22.pdf) | UHG-LIT-00829557-UHG-LIT-00829560 |
| DX-603 | 1/11/2022 | Optum Presentation: Transparent Network - Program Overview | UHG-LIT-00829849-UHG-LIT-00829857 |
| DX-604 | 1/24/2022 | January 24, 2022 email from O. Sayeed to P. Root re Review PCG Update/"what are we working on" (attaching 1 TN PCG Update - Jan 2022.pptx) | UHG-LIT-00830214-UHG-LIT-00830226 |
| DX-605 | 3/7/2022 | March 7, 2022 email from P. Root to E. Schmuker re QBR Deck (attaching TN Executive Summary.pptx) | UHG-LIT-00832748-UHG-LIT-00832770 |
| DX-606 | 5/17/2021 | May 14, 2021 Calendar Invitation from D. Campbell to W. Golden, T. Gelbach, D. McMahon, E. Sweeney, J. Putnam, P. Stordahl, B. Thompson, A. Witty, D. Kueter, D. Latino, N. Brokl re Commerical Insurance Business Model (attaching UHC EI_Insurance_Overview_vF.pdf) (for May 17, 2021 at 9am) | UHG-LIT-00926561-UHG-LIT-00926571 |
| DX-607 | | DGTS data | UHG-LIT-00961610 |
| DX-608 | | UnitedHealth Group Data Governance - Contract Review Guide (updated 11/18/2015) | UHG-LIT-00962256 - UHG-LIT-00962268 |
| DX-609 | 6/23/2021 | June 23, 2021 email from R. Mayer to A. Merrill re OI Growth steer co 6.3.2021 Transparent Network.pptx (attaching OI Growth steer co 6.3.2021 Transparent Network.pptx) | UHG-LIT-01032704-UHG-LIT-01032726 |
| DX-610 | | dNHI and ORD user data | UHG-LIT-01072477 |
| DX-611 | | OLDW user data | UHG-LIT-01072478 |
| DX-612 | | PeopleSoft data | UHG-LIT-01072479 |
| DX-613 | | DeCide usage log | UHG-LIT-01072480 |
| DX-614 | | dNHI and ORD usage log | UHG-LIT-01072481 |
| DX-615 | | OLDW usage log | UHG-LIT-01072482 |
| DX-616 | 1/19/2022 | January 19, 2022 email from C. Prevost to E. Brelje, M. Lemetowski, T. Siddiki, B. Triminio, E. king, A. Haque, N. Apostalatos, R. miller, R. Terrette (cc C. Bobcombe, A. Quackenbush, K. Wagner, A. Mott, B. Graham) re (External Email) RE: Project Magnum Working Group Daily Discussion (attaching Prj Magnum CIP_Jan 2022vF.pdf;Prj Magnum CIP_Jan 2022vF.pptx) | UHG-LIT-01112220-UHG-LIT-01112350 |
| DX-617 | 2/1/2022 | February 1, 2022 calendar invitation from A. Haque to C. Prevost, R. Terrette, R. Miller, C. Wukitch, S. Ayers, A. Larsson, T. Gregorio, J. Leonard, D. Corti, ProjectMagnumWOrkingGroup@barclays.com, R. Landgarten, N. Apostolatos, E. Brelje, A. Quackenbush, K. Wagner, A. Mott (cc E. King, M. Lemntowski, T. Siddiki) re Project Magnum \| TPG x Mgmt Session (CHG) (attaching Magnum_TPG_MP_Agenda (02.02.22)_vS.pdf; Magnum_TPG_MP_Discussion Materials (02.02.22)_vS.pdf) | UHG-LIT-01118028-UHG-LIT-01118072 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-618 | 2/2/2022 | February 1, 2022 calendar invitation from A. Haque to C. Prevost, R. Terrette, R. Miller, C. Wukitch, S. Ayers, A. Larsson, T. Gregorio, J. Leonard, D. Corti, ProjectMagnumWOrkingGroup@barclays.com, R. Landgarten, N. Apostolatos, E. Brelje, A. Quackenbush, K. Wagner, A. Mott (cc E. King, M. Lementowski, T. Siddiki) re Project Magnum | TPG x Mgmt Session (CHG) (attaching Magnum_TPG_MP_Agenda (02.02.22)_vS.pdf;Magnum_TPG_MP_Discussion Materials (02.02.22)_vS.pdf) | UHG-LIT-01118028-UHG-LIT-01118072 |
| DX-619 | 2/11/2022 | February 11, 2022 email from A. Zahl to M. Lementowski, J. Rhodes, N. Raj, K. Wood, A. Heidrich, J. Hasas, T. Stec, H. Lu, K. Bojic (cc R. Langarten, N. Apostolatos, E. Brelje, A. Quackenbush, K. Wagner, A. Mott) re Project Magnum - Next Steps (attaching Project Magnum - TPG Proposal (02.10.22)vF.pdf) | UHG-LIT-01119675-UHG-LIT-01119682 |
| DX-620 | 2/11/2022 | February 11, 2022 email from E. Brelje to K. Girard re FW Project Magnum - Next Steps (attching Project Magnum - TPG Proposal (02.10.22) vF.pdf) | UHG-LIT-01119683-UHG-LIT-01119690 |
| DX-621 | 2/11/2022 | February 11, 2022 email from A. Haque to C. Prevost, R. Terrette, R. Miller, E. Brelje, A. Quackenbush, K. Wagner, A. Mott, R. Landgarten, N. Apostolatos (cc M. Lementowski, E. King) re Project Magnum | Bid Discussion (attaching Project Magnum Bid Materials_V(02.11.22).pdf) | UHG-LIT-01119691-UHG-LIT-01119707 |
| DX-622 | 3/3/2022 | March 3, 2022 email from A. Haque to R. Miller, C. Prevost, R. Terrette, C. Bobcombe, B. Graham, E. Brelje, A. Quackenbush, A. Mott, K. Wagner, M. Lementowski, B. Triminio, E. King, T. Siddiki (cc N. Apostolatos, R. Landgarten, A. Douglass) re Project Magnum | Working Group Daily Discussion (attaching Project Magnum Bid Materials_v(03.03.22).pdf | UHG-LIT-01124695-UHG-LIT-01124707 |
| DX-623 | 1/13/2022 | OI Payer Innovation Council Slide Deck | UHG-LIT-01179302 – UHG-LIT-01179318 |
| DX-624 | 10/21/2020 | October 21, 2020 Optum Presentation: OptumInsight portfolio: Product Strategy Review: Payer market | UHG-LIT-01224642-UHG-LIT-01224671 |
| DX-625 | 3/26/2021 | March 25, 2021 Optum Presentation: OptumLabs Analytics teams Town Hall | UHG-LIT-01256642-UHG-LIT-01256657 |
| DX-626 | | dNHI/ORD/OLDW data | UHG-LIT-01282233 |
| DX-627 | | dNHI/ORD/OLDW data | UHG-LIT-01282234 |
| DX-628 | | dNHI/ORD/OLDW data | UHG-LIT-01282235 |
| DX-629 | | dNHI/ORD/OLDW data | UHG-LIT-01282236 |
| DX-630 | | dNHI/ORD/OLDW data | UHG-LIT-01282237 |
| DX-631 | | dNHI/ORD/OLDW data | UHG-LIT-01282238 |
| DX-632 | | dNHI/ORD/OLDW data | UHG-LIT-01282239 |
| DX-633 | | dNHI/ORD/OLDW data | UHG-LIT-01282240 |
| DX-634 | | dNHI/ORD/OLDW data | UHG-LIT-01282241 |
| DX-635 | | dNHI/ORD/OLDW data | UHG-LIT-01282242 |
| DX-636 | | dNHI/ORD/OLDW data | UHG-LIT-01282243 |
| DX-637 | | dNHI/ORD/OLDW data | UHG-LIT-01282244 |
| DX-638 | | dNHI/ORD/OLDW data | UHG-LIT-01282245 |
| DX-639 | | dNHI/ORD/OLDW data | UHG-LIT-01282246 |
| DX-640 | | dNHI/ORD/OLDW data | UHG-LIT-01282247 |
| DX-641 | | dNHI/ORD/OLDW data | UHG-LIT-01282248 |
| DX-642 | | dNHI/ORD/OLDW data | UHG-LIT-01282249 |
| DX-643 | | dNHI/ORD/OLDW data | UHG-LIT-01282250 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-644 | | dNHI/ORD/OLDW data | UHG-LIT-01282251 |
| DX-645 | | dNHI/ORD/OLDW data | UHG-LIT-01282252 |
| DX-646 | | dNHI/ORD/OLDW data | UHG-LIT-01282253 |
| DX-647 | | dNHI/ORD/OLDW data | UHG-LIT-01282254 |
| DX-648 | | dNHI/ORD/OLDW data | UHG-LIT-01282255 |
| DX-649 | | dNHI/ORD/OLDW data | UHG-LIT-01282256 |
| DX-650 | | dNHI/ORD/OLDW data | UHG-LIT-01282257 |
| DX-651 | | dNHI/ORD/OLDW data | UHG-LIT-01282258 |
| DX-652 | | dNHI/ORD/OLDW data | UHG-LIT-01282259 |
| DX-653 | | dNHI/ORD/OLDW data | UHG-LIT-01282260 |
| DX-654 | 5/12/2022 | May 12, 2022 Optum Policy Summary: UnitedHealth Group Firewall Policy for Optum Insight and Change Healthcare | UHG-LIT-01343682-UHG-LIT-01343685 |
| DX-655 | | Optum Policy Summary: UnitedHealth Group Firewall Policy for Optum Insight and Change Healthcare (version 1.0) (policy Identifier - ID-33397) | UHG-LIT-01343682-UHG-LIT-01343685 |
| DX-656 | 3/24/2022 | March 24, 2022 email from R. Hardy to D. McMahon, A. Witty, S. Yurjevich, B. Goodman, B. Davis, P. Emerson, S. King, E. Merle (cc G. Davis, D. Schumacher, J. Grosklags, M. Miller) re OptumInsight Growth/Business Review (attaching Growth Template for 3.29 Meeting_final.pdf) | UHG-LIT-01660166-UHG-LIT-01660172 |
| DX-657 | 4/26/2022 | April 26, 2022 email from E. Schmuker to S. Yurjevich, V. Bhatt, P. Root, A. Gillis re TN Integrated Product Suite pre read for tomorrow's chat (attaching Transparent Network integrated product suite April 2022.pptx) | UHG-LIT-01666167-UHG-LIT-01666170 |
| DX-658 | 4/4/2022 | April 4, 2022 Merger Agreement Waivers by Change Healthcare, UnitedHealth Group Incorporated, and Cambridge Merger Sub Inc. | UHG-LIT-01672359-UHG-LIT-01672366 |
| DX-659 | 4/23/2022 | April 23, 2022 email from M. Le to P. Sandridge (cc A. Flynn, E. Karlberg, L. Yao, RGColorCorporate@ropesgray.com, S. Aggarwal, A. Berglund, L. Wang, K. Pagnani, M. Sawyer, B. Goodchild, J. Berriere, K. Girard, E. Almeida, M. Lee, J. Glockner, J. Corsico, B. Bodurian, E. Harvey) re Project Magnum - TSA (attaching Project Magnum - Equity Purchase Agreement (Executed)(4892-2987-1389.1)pdf; Magnum - Equity Commitment Letter (TPG)(Executed)(4868-5314-2557.1).pdf; Magnum - Limited Guarantee (TPG)(Executed)(4882-1144-1693.1).pdf) | UHG-LIT-01695999-UHG-LIT-01696480 |
| DX-660 | 3/6/2022 | March 6, 2022 email from E. Merle to R. hardy, S. Yurjevich, S. King, R. Murphy, B. Goodman, P. Emerson, B. Davis, V. Bhatt, K. Milless, C. Maurer (cc C. Burke, R. Mayer, E. Weiss, K. Adams, C. Rudolph, F. Volzing) re Pre-Read: Growth SteerCo (attaching Growth Sterrco_Provider Enablement_FINAL 03_04_2022.pdf; OPN_Grwth SteerCo Update_3.7.22vF.pdf) | UHG-LIT-01714567-UHG-LIT-01714589 |
| DX-661 | 3/3/2022 | March 3, 2022 email from A. Zahl to M. Lementowski, J. Rhodes, N. Raj, A. Heidrich, J. Hasan, R. Roley, T. Stec, H. Lu, K. Bojic (cc R. Landgarten, N. Apostolatos, E. Brelje, A. Quackenbush, K. Wagner, A. Mott) re Project Magnum | Process Letter (attaching Magnum Bid Letter TPG (3.2.22) vFinal.pdf;Magnum TPG Supplement (3.2.22).pdf;Color Bid.zip) | UHG-LIT-01741209-UHG-LIT-01741572 |

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-662 | 3/3/2022 | March 3, 2022 email from A. Zahl to M. Lementowski, J. Rhodes, N. Raj, A. Heidrich, J. Hasan, R. Roley, T. Stec, H. Lu, K. Bojic (cc R. Landgarten, N. Apostolatos, E. Brelje, A. Quackenbush, K. Wagner, A. Mott) re Project Magnum | Process Letter (attaching Magnum Bid Letter TPG (3.2.22) vFinal.pdf; Magnum TPG Supplement (3.2.22).pdf; Color Bid.zip) | UHG-LIT-01741209-UHG-LIT-01741619 |
| DX-663 | 3/30/2022 | March 30, 2022 email from A. Zahl to E. Brelje, A. Quackenbush, K. Wagner, A. Mott, R. Landgarten, N. Aposolatos, M. Lementowski (cc J. Rhodes, N. Raj, A. Heidrich, J. Hasan, R. Roley, T. Stec, K. Bojic, H. Lu) re Project Magnum | TPG Final Proposal (attaching Magnum - TPG - Final Proposal (3.30.22) vF.pdf; Bid Letter Exhibits and Debt Commitment Papers.zip) | UHG-LIT-01747769-UHG-LIT-01747921 |
| DX-664 | 11/12/2021 | November 12, 2021 UnitedHealth Group Report: UnitedHealth Group's Robust Firewalls Resolve Any Vertical Competitive Concerns Related to the UHG-Change Transaction | UHG-LIT-01779310-UHG-LIT-01779329 |
| DX-665 | 3/16/2022 | March 16, 2022 email from R. Schweitzer re: COTIQ Meeting Materials 3.17.22 (attaching Optum Clinical Decision Support (CDS) Platform "Optum Assistant": COTIQ Program Review) | UHG-LIT-01839280-UHG-LIT-01839318 |
| DX-666 | 3/31/2006 | Ingenix, Inc. Master Services and License Agreement (March 31, 2006) (between Ingenix, Inc. and Blue Cross and Blue Shield of North Carolina) | UHG-LIT-01885876-UHG-LIT-01885889 |
| DX-667 | 6/22/2020 | Amendment No. 01 to the Product Schedule Optum Performance Analytics Platform (effective June 22, 2020) (between Blue Cross and Blue Shield of North Carolina and OptumInsight, Inc.) | UHG-LIT-01885890-UHG-LIT-01885900 |
| DX-668 | | Ingenix, Inc. Master Services Agreement (January 1, 1999)(between Ingenix, Inc. and Blue Shield of Massachusetts) | UHG-LIT-01885901-UHG-LIT-01885914 |
| DX-669 | | Second Amendment to the Agreement Among Blue Cross and Blue Shield of Massachusetts, Inc. and OptumInsight, Inc. (FKA Ingenix)(March 31, 2022) | UHG-LIT-01885915-UHG-LIT-01885946 |
| DX-670 | 9/1/2009 | Impact Pro Software - Product Schedule (Business Process Outsourcing Version) (effective September 1, 2009 (between Ingenix, Inc. and Capital District Physicians' Health Plan, Inc.) | UHG-LIT-01885959-UHG-LIT-01885967 |
| DX-671 | 7/1/2009 | Ingenix, Inc. Master Services and License Agreement (effective July 1, 2009) (between Ingenix, Inc. and Capital District Physicians' Health Plan, Inc.) | UHG-LIT-01885968-UHG-LIT-01885996 |
| DX-672 | 5/1/2018 | Product Schedule - Optum Performance Analytics Platform (effective May 1, 2018)(between OptumInsight, Inc. and Blue Cross and Blue Shield of North Carolina) | UHG-LIT-01885997-UHG-LIT-01886054 |
| DX-673 | | Business Associate Agreement (between OptumInsight, Inc. and PreferredOne Administrative Services, Inc.) | UHG-LIT-01886058-UHG-LIT-01886061 |
| DX-674 | 6/26/2009 | Impact Pro Software - (ASP or BPO Deployment) Product Schedule (effective June 26, 2009) (between Ingenix, Inc. and PreferredOne) | UHG-LIT-01886062-UHG-LIT-01886070 |
| DX-675 | 12/17/1999 | Ingenix, Inc. Master Services and License Agreement (December 17, 1999) (between Ingenix, Inc. and Preferred One) | UHG-LIT-01886090-UHG-LIT-01886097 |
| DX-676 | 3/16/2018 | Third Amendment to the Impact Software Product Schedule (effective March 16, 2018) (between OptumInsight, Inc. and Tufts Associated Health Plans, Inc.) | UHG-LIT-01886112-UHG-LIT-01886114 |
| DX-677 | 12/12/1999 | Ingenix, Inc. Master Services and License Agreement (December 12, 1999)(between Ingenix, Inc. and Tufts Associated Health Plans, Inc.) | UHG-LIT-01886137-UHG-LIT-01886144 |
| DX-678 | | Tufts Health Plan Business Associate Contract (effective October 1, 2013)(between Tufts Associated Health Plans, Inc. and OptumInsight, Inc.) | UHG-LIT-01886145-UHG-LIT-01886148 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-679 | 4/13/2021 | April 13, 2021 Optum Presentation: OptumInsight Payer Product Strategic Leadership Meeting | UHG-LIT-01899477-UHG-LIT-01899556 |
| DX-680 | | Blank Form Letter from Change HealthCare and UnitedHealth Group to Change data solutions customers announcing merger (Reference Material for Summary Exhibit) | UHG-LIT-01910213- UHG-LIT-01910213 |
| DX-681 | | Change HealthCare and UnitedHealth Group form letter informing data solutions customers of merger | UHG-LIT-01910213-UHG-LIT-01910213 |
| DX-682 | | Change HealthCare and UnitedHealth Group form letter informing EDI customers of merger | UHG-LIT-01910214-UHG-LIT-01910214 |
| DX-683 | | Data Solutions Distribution List | UHG-LIT-01910215-UHG-LIT-01910215 |
| DX-684 | | Data Solutions Distribution List (Reference Material for Summary Exhibit) | UHG-LIT-01910215-UHG-LIT-01910215 |
| DX-685 | | EDI Distribution List (Reference Material for Summary Exhibit) | UHG-LIT-01910216-UHG-LIT-01910890 |
| DX-686 | | Blank Form Letter from UnitedHealth Group to Change Healthcare Medical Electronic Data Interchange customers (Reference Material for Summary Exhibit) | UHG-LIT-01910891-UHG-LIT-01910893 |
| DX-687 | | Contract Summary - Mercury; Request Title - SOW - Provider Growth Analytics (not Clinical) Longitudinal Claims Data (United HealthCare Serv., Inc. and Avalere Health LLC) | UHG-LIT-01911088-UHG-LIT-01911127 |
| DX-688 | 9/23/2021 | Avalere Health Contract Summary Request Detail Record Number MROO149330 | UHG-LIT-01911088-UHG-LIT-01911127 |
| DX-689 | | Statement of Work No. 1, BHI Master Services Agreement (Effective January 1, 2017)(between Health Intelligence Conpany, LLC and The Advisory Board Company) | UHG-LIT-01911154-UHG-LIT-01911174 |
| DX-690 | | Amendment No. 1 to Statement of Work 1 (between Health Intelligence Company, LLC and The Advisory Board Company) | UHG-LIT-01911175-UHG-LIT-01911176 |
| DX-691 | | Amendment to the Master Services Agreement (effective December 21, 2020)(between Health Intelligence Company, LLC OptumInsight, and The Advisory Board Company) | UHG-LIT-01911177-UHG-LIT-01911178 |
| DX-692 | | Amendment No. 2 to Statement of Work No. 1 (effective December 21, 2020) (between Health Intelligence Company, LLC OptumInsight, and The Advisory Board Company) | UHG-LIT-01911179-UHG-LIT-01911180 |
| DX-693 | 7/8/2021 | Data Subscription Agreement between Definitive Healthcare, LLC and Surgical Care Affiliates, LLC dated 7/8/21 | UHG-LIT-01911186-UHG-LIT-01911192 |
| DX-694 | 10/13/2021 | Amendment No. 17 to the Master Services and License Agreement between UHG and FAIR Health | UHG-LIT-01911195-UHG-LIT-01911199 |
| DX-695 | | Fair Health Master Services and License Agreement (February 1, 2011) (between FAIR Health, Inc. and United Healthcare Services, Inc.) | UHG-LIT-01911214-UHG-LIT-01911237 |
| DX-696 | | Fair Health FH Benchmarks - Record Layout | UHG-LIT-01911278-UHG-LIT-01911281 |
| DX-697 | 5/15/2015 | Amendment No. 1 to  to the Master Services and License Agreement between UHG and FAIR Health | UHG-LIT-01911287-UHG-LIT-01911293 |
| DX-698 | 10/21/2015 | Amendment No. 3 to  to the Master Services and License Agreement between UHG and FAIR Health | UHG-LIT-01911294-UHG-LIT-01911296 |
| DX-699 | | Master Service Agreement (effective February 14, 2011)(between Health Market Science, Inc. and The Advisory Board Company) | UHG-LIT-01911303-UHG-LIT-01911315 |
| DX-700 | | Amendment No. 1 to Statement of Work No. 6 - Master Licensing and Servicing Agreement, Omnibus SOW for Customized Claims Data (June 30, 2017) | UHG-LIT-01911346-UHG-LIT-01911349 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-701 | | Amendment No. 2 to the Statement of Work No. 6 to Master Licensing and Service Agreement (November 20, 2018)(between Health Market Science Inc. and The Advisory Board Company) | UHG-LIT-01911350-UHG-LIT-01911355 |
| DX-702 | | Amendment no. 3 to Statement of Work No. 6 (effective April 15, 2022)(between Health Market Sciene Inc. and The Advisory Board Company) | UHG-LIT-01911356-UHG-LIT-01911357 |
| DX-703 | | Statement of Work No. 6 - Master Licensing and Services Agreement, Onmibus SOW for Customized Claims Data (January 22, 2014)(between Health Market Science Inc. and The Advisory Board Company) | UHG-LIT-01911358-UHG-LIT-01911379 |
| DX-704 | 12/1/2019 | Statement of Work No. 8 to Master Service Agreement between LexisNexis Risk Solutions FL Inc. and The Advisory Board Company | UHG-LIT-01911380-UHG-LIT-01911386 |
| DX-705 | | Komodo-Optum All Payer_Data Headers.xlsx | UHG-LIT-01911392-UHG-LIT-01911392 |
| DX-706 | | Second Amendment to Statement of Work No. 1 (effective July 1, 2021)(between OptumInsight Life Sciences, Inc. and Komodo Health, Inc.) | UHG-LIT-01911393-UHG-LIT-01911394 |
| DX-707 | | Komodo Certified Dataset Schemas August 2019.xlsx | UHG-LIT-01911395-UHG-LIT-01911395 |
| DX-708 | | OptumInsight - Komodo Health Amendment 1 of SOW 1 (effective July 15, 2020) | UHG-LIT-01911396-UHG-LIT-01911400 |
| DX-709 | | Master Software License and Services Agreement (August 15, 2019)(between OptumInsight, Inc. and Komodo Health, Inc.) | UHG-LIT-01911401-UHG-LIT-01911474 |
| DX-710 | 8/15/2019 | Master License and Services Agreement between OptumInsight and Komodo Health dated 8/15/2019 | UHG-LIT-01911401-UHG-LIT-01911474 |
| DX-711 | | Master Services Agreement (effective June 20, 2012)(between LexisNexis Risk Solutions FL Inc. and United HealthCare Services, Inc.) | UHG-LIT-01911522-UHG-LIT-01911555 |
| DX-712 | | MarketView Services Work Order (effective July 1, 2021)(between LexisNexis Risk Solutions FL Inc. and United Healthcare) | UHG-LIT-01911576-UHG-LIT-01911587 |
| DX-713 | | Stratasan, LLC - Master Subscription Agreement (effective December 31, 2020)(between Stratasan, LLC and Surgical Care Affiliates, LLC) | UHG-LIT-01911588-UHG-LIT-01911598 |
| DX-714 | 12/30/2020 | STRATASAN, LLC Master Subsription Agreement dated 12/30/20 | UHG-LIT-01911588-UHG-LIT-01911598 |
| DX-715 | | Stratasan Data Dictionary | UHG-LIT-01911599-UHG-LIT-01911599 |
| DX-716 | | Master Services Agreement (effective September 19, 2012)(between United HealthCare Services, Inc. and Wakely Consulting Group, Inc.) | UHG-LIT-01912749-UHG-LIT-01912765 |
| DX-717 | | UnitedHealthcare Services, Inc. Amendment to Master Services Agreement (effective October 1, 2021)(between UnitedHealthcare Services, Inc. and Wakely Consulting Group, Inc.) | UHG-LIT-01912778-UHG-LIT-01912806 |
| DX-718 | | United Heathcare Services, Inc. Statement of Work - 2023 Individual ACA Market Pricing Analysis (between United HealthCare Services, Inc. and Wakely Consulting Group, Inc.) | UHG-LIT-01912807-UHG-LIT-01912812 |
| DX-719 | | June 2022 Draft - Project Cambridge - Accretion/Dilution Bridge (Deal Model Bridge Summary) | UHG-LIT-01912936-UHG-LIT-01912936 |
| DX-720 | | June 2022 Draft - Project Cambridge - Integrated Case - Consolidated P&L | UHG-LIT-01912938-UHG-LIT-01912938 |
| DX-721 | | Project Cambridge - Quantified Savings to Commercial Cusotomers and UHC/ Optum | UHG-LIT-01912942-UHG-LIT-01912942 |
| DX-722 | | Projects Copper and Magnum - Buyer Summary | UHG-LIT-01912943-UHG-LIT-01912944 |
| DX-723 | | Projects Copper and Magnum - Process Summary | UHG-LIT-01912945-UHG-LIT-01912945 |
| DX-724 | | dNHI and ORD usage log | UHG-LIT-01912947 |
| DX-725 | 7/00/2020 | July 2020 OPTUM Presentation: Competitive intelligence | UHG-VAL-00001317-UHG-VAL-00001327 |
| DX-726 | | Top Competitor Summary - Life Sciences | UHG-VAL-00001328-UHG-VAL-00001328 |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-727 | 9/1/2020 | Fall 2020 Optum Presentation: OptumInsight Portfolio Strategy Review: Payment Integrity \| Editing \| Claims Edit System | UHG-VAL-00001910-UHG-VAL-00001946 |
| DX-728 | 10/00/2017 | Optum Data Security and Privacy - October 2017 | UHG-VAL-00001998-UHG-VAL-00001999 |
| DX-729 | 1/20/2022 | January 20, 2022 email from E. Waldbeser to A. Hoag, B. Bhagat (cc T. Butler, K. Hebda) re [EXTERNAL] DOJ CID No. 30718, Change Healthcare, Inc. / United Health Group Inc. - January 18, 2022 Production (attaching Anthem's Response to DOJ CID NO. 30718.pdf;2022.01.18_Transmittal Ltr Anthem CID No. 30718.pdf) | USDOJ-001-000001340-USDOJ-001-000001365 |
| DX-730 | 7/21/2021 | July 21, 2021 email from A. Wait to B. Bhagat (cc J. Brody, M. Brazill, M. Ortegon, L. Roter, N. Daniel) re CID No. 30650: UnitedHealth Group (Optum)/Change Investigation (attaching 2021.07.21 Availity Submission Attachments.zip;2021.07.21 Wait to Bhagat (7.12 questions response).pdf) | USDOJ-001-000001995-USDOJ-001-000002463 |
| DX-731 | 5/10/2021 | May 10, 2021 email from J. Maack to E. Merle re Frictionless/Transparent (attaching 201216 - Cambridge - Talk Track for John and Dave.docx; 201221 - Cambridge BoD Images vCONSOLIDATED.pptx) | USDOJ-004-000013669-USDOJ-004-000013687 |
| DX-732 | 9/27/2019 | September 27, 2019 Cigna Comment letter on Docket CMS-2019-0109 | USDOJ-007-000003516-USDOJ-007-000003523 |
| DX-733 | 11/27/2019 | Dept. of Health & Human Services, Medicare and Medicaid Programs: CY 2020 Hospital Outpatient PPS Policy Changes and Payment Rates and Ambulatory Surgical Center Payment System Policy Changes and Payment Rates; Price Transparency Requirements for Hospitals to Make Standard Charges Public, 84 Fed. Reg. 65524 (Nov. 27, 2019) | USDOJ-007-000023125-USDOJ-007-000023207 |
| DX-734 | 11/12/2020 | Dep't of Health & Human Services, Transparency in Coverage, 85 Fed. Reg. 72158 (Nov. 12, 2020) | USDOJ-007-000045590-USDOJ-007-000045742 |
| DX-735 | | Waystar Slide: Data Licensing Summary | WTI_22cv481_00000066-WTI_22cv481_00000066 |
| DX-736 | | Waystar Slide: Takeout Program - Change Healthcare | WTI_22cv481_00000094-WTI_22cv481_00000094 |
| DX-737 | | Waystar webpage: Change Doesn't Have to be Hard | WTI_22cv481_00000533-WTI_22cv481_00000533 |
| DX-738 | | Waystar "Change Healthcare Battlecard" | WTI_22cv481_00000534-WTI_22cv481_00000545 |
| DX-739 | 8/00/2019 | 4(c)-1 OptumInsight Administrative and Clinical Platform Opportunity | |
| DX-740 | | 4(c)-12 - UHG Summary of Change Healthcare | |
| DX-741 | | 4(c)-16 - Project Cambridge; Key Due Diligence Considerations (Product Due Diligence Performed by: Kurt Adams, Jeff Meyerhofer, Girish Pandey, Mark Johns, Doug Haddad, Glen Kvadus) | |
| DX-742 | | 4(c)-17 - Project Cambridge Key Due Diligence Considerations (Clinical Workstream Due Diligence Performed by: Hamilton Shawn, Andrea Chasin and Eric Kim (with support from Anne Docimo, Dan Frank, and Nick Fees) | |
| DX-743 | 12/17/2020 | 4(c)-20 - Project Cambridge Key Due Diligence Considerations (Enterprise Data Opportunities Due Diligence Performed by: Sheenu Kachru, Mike Sanky, Peter Dumont, Mitch Granberg, Paymon Farazi and Paul Higday | |
| DX-744 | 12/13/2020 | 4(c)-21 - Project Cambridge Key Due Diligence Considerations (Enterprise Data Opportunities Due Diligence Performed by Paul Higday) | |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-745 | 12/20/2020 | 4(c)-22 - Memorandum from Clay Rudolph to Dave Wichmann, John Rex (CC Rich Mattera, Dan Schumacher, Robert Musslewhite, Ben Goodman, Rick Hardy, Steve Yurjevich, Kurt Adams, Todd Gustin) re Change Healthcare Follow Ups | |
| DX-746 | 2/19/2021 | 4(c)-27 - Project Cambridge Summary February 2021 | |
| DX-747 | 1/7/2020 | 4(c)-5 - Project Cambridge | |
| DX-748 | | 4(c)-6 Project Cambridge | |
| DX-749 | | 4(c)-8 - Opportunity Summary and Alignment | |
| DX-750 | 02/00/2021 | 4c-36 - Change Healthcare Executive Update (Privileged & Confidential) - Transaction Overview | |
| DX-751 | 4/25/2022 | April 25, 2022 Email from J. Keeney to T. McCarrick, E. Odette, O. Kogan, T. Chapman, B. Bhagat, R. Karr, E. Welsh, J. Brody (CC W. Allen, S. Razi, P. Miller, A. Ellis, D. Owsley, D. Gelfand, D. Culley, K. Brandish, S. Houck, C. Primis, A. Sidrys, M. Reilly, J. Ayer, R. Cunningham, A. Bracato, S. Padilla, K. Farnsworth, K. Sturek, J. Bernick, C. Loughlin, A. Howlett, J. Hamilton) re United States, et al. v. United Health Group Incorporated, et al. - No. 1:22-cv-00481 - Meet and Confer re Plaintiffs' Objections to Defendants' First Set of Discovery Requests | |
| DX-752 | 4/25/2022 | April 25, 2022 SEC Form 8-K for Change HealthCare | |
| DX-753 | 5/2/2022 | Availity, L.L.C. Responses and Objections to UHG Subpoena | |
| DX-754 | | Chart: EDI Clearinghouse and First-Pass Claims Editing Solutions Vendor(s) for Largest Health Insurers | |
| DX-755 | | CHG Audit Tracking | |
| DX-756 | 6/8/2022 | CMS.gov - Enforcement Actions (Civil Monetary Penalty notices issued by CMS) | |
| DX-757 | 1/29/2020 | Comment on CMS-2019-0163-0002 (012920 Cigna Comment Letter on CMS 9915 P.Final) | |
| DX-758 | 1/29/2020 | Comment on CMS-2019-0163-0002 (CVS Health Transparency in Coverage Comments 2020-01-29) | |
| DX-759 | | December 2021 Global Business Services Report: Supplier Compliance Assessment, Executive Summary, Documentation Assessment of Dental Benefit Providers | |
| DX-760 | | December 2021 Global Business Services Report: Supplier Compliance Assessment, Executive Summary, Documentation Assessment of OptumHealth | |
| DX-761 | | December 2021 Global Business Services Report: Supplier Compliance Assessment, Executive Summary, Documentation Assessment of OptumInsight | |
| DX-762 | | Ex. 11 Steve Yurjevich 1-27-2022 Deposition, Spec. 40. | |
| DX-763 | 1/3/2022 | Exhibit B to January 3, 2022 Advocacy Paper: Exhibit B. Change Healthcare's Medical EDI Share in the Payer Segment | |
| DX-764 | 1/3/2022 | Exhibit D to January 3, 2022 Advocacy Paper: Exhibit D. Additional Information Regarding Selected EDI Competitors | |
| DX-765 | | Fed. R. Evid. 1006 Summary Compilation of June 9, 2022 Commitments Letters (Data Solutions Distribution) | |
| DX-766 | | Fed. R. Evid. 1006 Summary Compilation of June 9, 2022 Commitments Letters (EDI Distribution) | |
| DX-767 | | Fed. R. Evid. 1006 Summary Compilation of Returned Forms from Commitments Letters | |

United States v. UnitedHealth Group Incorporated and Change Healthcare, Inc., No. 1:22-cv-0481 (CJN)

**Exhibits Defendants May Offer If Need Arises**

| Exhibit # | Doc Date | Exhibit Description | Bates Range |
|---|---|---|---|
| DX-768 |  | Frost and Sullivan, US Clinical Decision Support System (CDSS) Growth Opportunities: Sparking Future Growth Potential for Health Data, AI, and SDoH to Increase Accuracy and Efficiency among Providers and Payers and Improve the Patient Journey |  |
| DX-769 | 1/29/2020 | January 29, 2020 Letter from Cigna to Department of Health and Human services re CMS-9915-P Transparency in Coverage Proposed Rule |  |
| DX-770 |  | WITHDRAWN | WITHDRAWN |
| DX-771 | 5/27/2022 | Letter Re: Customer Commitment from UnitedHealth Group to Change Customers, May 27, 2022 |  |
| DX-772 | 12/27/2021 | Letter Re: Proposed Merger of UnitedHealth Group and Change Healthcare DOJ File No. 60-511210-0159, December 27, 2021 |  |
| DX-773 |  | Letter Re: Proposed Merger of UnitedHealth Group and Change Healthcare DOJ File No. 60-511210-0159, September 7, 2021 |  |
| DX-774 | 9/23/2020 | September 23, 2020 UnitedHealth Group Memo from C. Rudolph to D. Wichmann, D. McMahon, D. Schumacher, K. Ehlert, R. Musslewhite, R. Hardy, S. Yurjevich (cc R. Mattera, C. Hasslinger, J. Maack, S. Schneweis) re Change Healthcare Meeting Preparation Materials |  |
| DX-775 | 5/31/2022 | Summary Response from IBM Regarding DOJ v UHG Subpoenas to IBM -- May 31, 2022 |  |
| DX-776 |  | U.S. Department of Justice & The Federal Trade Commission Vertical Merger Guidelines |  |
| DX-777 |  | U.S. Department of Justice Antitrust Division Merger Remedies Manual |  |
| DX-778 | 9/20/2021 | UHG Response to DOJ Second Request Specification 40 |  |
| DX-779 | 5/31/2022 | UHG Responses & Objections to Plaintiffs' Second Set of Interrogatories |  |
| DX-780 | 5/13/2022 | UHG Second Supplemental Responses & Objections to Plaintiffs' First Set of Interrogatories |  |
| DX-781 | 4/13/2022 | UnitedHealth Group Incorporated's Responses and Objections to Plaintiffs' First Set of Interrogatories, April 13, 2022, Response To Interrogatory No. 6 |  |
| DX-782 |  | Unitedhealth Group Investor Conference 2021 |  |
| DX-783 |  | Updated Form of Transition Services Agreement by and between United Health Group Incorporated and Color Immediate, LLC (Exhibit B to Equity Purchase Agreement by and between United Health Group Incorporated and Color Immediate, LLC) |  |

United States v. UnitedHealth Group Incorporated
and Change Healthcare, Inc.,
No. 1:22-cv-0481 (CJN)